# United States Bankruptcy Court
## Western District of Kentucky

In re **Thriftway, Inc.**

Debtor(s)

Case No. **10-41919**

Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$10,690,603.00** | **Consolidated income with Thriftco, Inc. arising from operation of business for 2010** |
| **$14,440,928.00** | **Consolidated income with Thriftco, Inc. from operation of business in 2009** |
| **$14,852,477.00** | **Consolidated income with Thriftco, Inc. from operation of business in 2008** |

**2. Income other than from employment or operation of business**


None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**


None

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached list** | | **$2,151,326.89** | see schedules |

None

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Kenneth V. Lawson, Jr.**<br>**2044 Griffith Avenue**<br>**Owensboro, KY 42301**<br>  **president** | **4/14/10, 3/26/10 + salary** | **$35,403.22** | unknown |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **PNC Bank, National Association vs. Thriftway, Inc., et al  10-CI-1909** | **debt collection** | **Daviess Circuit Court, Division One** | **pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 6. Assignments and receiverships

None ☒ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Habitat for Humanity** | **none** | **3/1/2010** | **storm door $405.50** |
| **Habitat for Humanity** | **none** | **1/26/2010** | **Roman door $133.69** |
| **St Pius X** | **none** | **2/8/2010** | **misc inventory items $120.91** |
| **Jagoe/O'boro Catholic School Raffle** | **none** | **3/5/2010** | **misc. inventory items $329.74** |
| **Habitat for Humanity** | **none** | **5/24/2010** | **misc inventory items $324.19** |
| **Golf Plus/Homeowners Assoc** | **none** | **6/4/2010** | **cash $158.99** |

#### 8. Losses



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy



List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Deitz Shields & Freeburger, PSC**<br>**101 First Street**<br>**Henderson, KY 42420-4030** | **11/29/10** | **See Attorney Declaration** |

#### 10. Other transfers



a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **unknown**<br>**Henderson, KY 42420**<br>  **none** | **summer 2010** | **1997 Ford F350 1-ton truck $2,600** |
| **Ricky Duncan**<br>**Duncan Auto Sales**<br>**Owensboro, KY 42302**<br>  **none** | **summer 2010** | **1990 International 2 ton truck $2,500** |
| **Brian Hale**<br>**Owensboro, KY 42301**<br>  **none** | **summer 2010** | **1990 International 2-ton truck $2,700** |
| **Hubert Vowels**<br><br>  **none** | **summer 2010** | **1988 International roll back truck $2,600** |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **German American Bank**<br>**Tell City** | **depository account x6201 $3232.54** | **$0.00 7/18/2010** |

**12. Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Employees of Thriftway** | **AFLAC funds, Guardian Dental funds, Anthem BCBS funds $ varies** | **Debtor's Checking account** |
| **Employees of Thriftway** | **401K funds for employees paid monthly to Alerus Retirement Solutions $ varies** | **ADP, Inc.** |
| **Employees of Thriftway** | **various items of personal property in offices at Thriftway** | |

**15. Prior address of debtor**

None ☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None 

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None 

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None 

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| HardwareOvernight.com | 61-0624441 | WorldWideWeb | Overnight shipping via the internet | 2001 to current |

None ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

      The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Doug Wathen<br>1501 Daviess St<br>Owensboro, KY 42303 | 2006 to 11/2010 |
| Schwartz CPA Group<br>1735 Frederica St<br>Owensboro, KY 42301 | Nov, 2009 to present |
| BKD<br>100 W. Third St.<br>Owensboro, KY 42301 | 10 years prior to Nov 2009 |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| n/a | | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Schwartz CPA Group | 735 Frederica St.<br>Owensboro, KY 42301 |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| PNC Bank<br>P O Box 747046<br>Pittsburgh, PA 15274-7046 | March 14, 2009 and March 14, 2010 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **PBI Bank**<br>**1819 Frederica St**<br>**Owensboro, KY 42301** | **March 14, 2009 and March 14, 2010** |
| **Independence Bank**<br>**Owensboro, KY 42301** | **Oct 2010** |
| **First Security Bank**<br>**Owensboro, KY 42301** | **March 2009** |
| **Old National Bank**<br>**Owensboro, KY 42301** | **2009** |

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/4/2010, 11/12/2010** | **Teresa Tipton** | **inventory done on a weighted average basis** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/4/2010, 11/12/2010** | **Teresa Tipton**<br>**Thriftway, Inc.** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Kenneth Lawson Jr.**<br>**2044 Griffith AV**<br>**Owensboro, KY 42301** | **president** | **none** |
| **Sue Lawson**<br>**2044 Griffith Ave.**<br>**Owensboro, KY 42301** | **Secretary** | **none** |
| **Sarah M. Lawson**<br>**2044 Griffith Av**<br>**Owensboro, KY 42301** | **asst sec'y/treasurer** | **none** |

---

### 22 . Former partners, officers, directors and shareholders

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Robert Johnson<br>Utica, KY | vice president | July 2010 |

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| Sue Lawson | salary | monthly at $1575 |
| Secretary | | |
| Sarah Lawson | salary | monthly at $800 |
| asst sec'y/treasurer | | monthly at $800 |
| Kenneth Lawson | salary | monthly at $7500 |
| president | | |
| Robert Johnson | salary from Jan to July 2010 | $35000 |
| vice president | | |

---

### 24. Tax Consolidation Group.

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Thriftco, Inc. | 61-0963888 |

---

### 25. Pension Funds.

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Alerus Retirement Solutions, last contribution early 2007 | 45-6062081 |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **January 14, 2011**                  Signature  **/s/ Kenneth Lawson**
                                                       **Kenneth Lawson**
                                                       **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| MaterialVendorC | PaymentVendorC | VendorName | VendorInvoice | Paid Date | PaidAmount | CheckNo |
|---|---|---|---|---|---|---|
| 10100 | 10100 | Sheltons Custom Moulding, LLC | 267 | 09/02/2010 | 210.00 | 63366 |
| 117 | 117 | Counter Design Company | 149753 | 09/02/2010 | 234.25 | 63367 |
| 1367 | 1367 | Roman Marblene | 116276 | 09/02/2010 | 121.50 | 63368 |
| 1654 | 1654 | Bridgefield Casualty Ins Co | BRIDGEFIELD | 09/02/2010 | 2,771.18 | 63369 |
| 1783 | 1783 | The Home City Ice Company | 1315104247 | 09/02/2010 | 61.05 | 63370 |
| 1879 | 1879 | Black Equipment | 01S7649570 | 09/02/2010 | 108.33 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7649580 | 09/02/2010 | 144.16 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7649560 | 09/02/2010 | 98.32 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7535040 | 09/02/2010 | 76.30 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7649590 | 09/02/2010 | 100.08 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7649600 | 09/02/2010 | 300.89 | 63371 |
| 1879 | 1879 | Black Equipment | 01S7654880 | 09/02/2010 | 74.58 | 63371 |
| 1943 | 1943 | Anthem BCBS KY Group | ANTHEM HEALTH | 09/02/2010 | 6,318.45 | 63372 |
| 4265 | 4265 | Guardian | GUARDIAN | 09/02/2010 | 1,048.58 | 63373 |
| 4692 | 4692 | Anthem Life Insurance Company | ANTHEM LIFE | 09/02/2010 | 129.20 | 63374 |
| 676 | 676 | Hardware Resources | 1499861 | 09/02/2010 | 1.30 | 63375 |
| 676 | 676 | Hardware Resources | 1509743 | 09/02/2010 | 15.60 | 63375 |
| 676 | 676 | Hardware Resources | 1509567 | 09/02/2010 | 38.55 | 63375 |
| 676 | 676 | Hardware Resources | 1509446 | 09/02/2010 | 21.06 | 63375 |
| 676 | 676 | Hardware Resources | 1509540 | 09/02/2010 | 15.73 | 63375 |
| 7362 | 7362 | Daviess County Solid Waste | 4869 | 09/02/2010 | 13.16 | 63376 |
| 7405 | 7405 | Speedway Superamerica | SPEEDWAY | 09/02/2010 | 695.38 | 63377 |
| 9436 | 9436 | Big River Rubber & Gasket Co | 730664-001 | 09/02/2010 | 18.60 | 63378 |
| OMAHA | OMAHA | United of Omaha Life Insurance | OMAHA | 09/02/2010 | 264.66 | 63379 |
| SCB | SCB | South Central Bank | 090210SCB | 09/02/2010 | 623.90 | 63380 |
| WESTFIELD | WESTFIELD | Westfield Insurance | WESTFIELD | 09/02/2010 | 8,178.26 | 63381 |
| 1037 | 1037 | Atmos Energy | ATMOS1 | 09/03/2010 | 35.16 | 63382 |
| 1117 | 1117 | JEB, Inc | 2490 | 09/03/2010 | 25.37 | 63383 |
| 117 | 117 | Counter Design Company | 149743 | 09/03/2010 | 383.40 | 63384 |
| 127 | 127 | K & K Industries, Inc | 00112254 | 09/03/2010 | 1,157.83 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112275 | 09/03/2010 | 216.64 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00598041 | 09/03/2010 | 3,033.23 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00598042 | 09/03/2010 | 1,911.04 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112126 | 09/03/2010 | 292.94 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112115 | 09/03/2010 | 728.63 | 63385 |
| 127 | 127 | K & K Industries, Inc | 05942948 | 09/03/2010 | -669.63 | 63385 |
| 127 | 127 | K & K Industries, Inc | 59429111 | 09/03/2010 | 39.00 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00059625 | 09/03/2010 | 4,487.86 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112089 | 09/03/2010 | 6,051.14 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00594294 | 09/03/2010 | 793.78 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00059593 | 09/03/2010 | 9,929.11 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00111967 | 09/03/2010 | 4,564.99 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00059745 | 09/03/2010 | 314.19 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00111934 | 09/03/2010 | 10,624.46 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112087 | 09/03/2010 | 1,996.94 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00112155 | 09/03/2010 | 830.83 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00111795 | 09/03/2010 | 128.00 | 63385 |
| 127 | 127 | K & K Industries, Inc | 00591241 | 09/03/2010 | 0.00 | 63385 |
| 4036 | 166 | Larson | 3340158 | 09/03/2010 | 539.54 | 63386 |
| 1254 | 166 | Office Depot | 3340157 | 09/03/2010 | 29.95 | 63386 |
| 166 | 166 | Lumbermens Merchandising Corp | 3340570 | 09/03/2010 | 5,413.55 | 63386 |
| 16540 | 166 | Linc Systems | 3340614 | 09/03/2010 | 511.48 | 63386 |
| 16540 | 166 | Linc Systems | 3340610 | 09/03/2010 | 39.55 | 63386 |
| 16540 | 166 | Linc Systems | 3340609 | 09/03/2010 | 603.17 | 63386 |
| 6402 | 166 | Fypon LTD | 3371852 | 09/03/2010 | 1,211.66 | 63386 |
| 3038 | 166 | Broan Manufacturing | 3382929 | 09/03/2010 | -11.57 | 63386 |
| 3011 | 166 | Blue Linx | 3360024 | 09/03/2010 | -57.25 | 63386 |
| ARM | 166 | Armstrong Cabinets | 3341035 | 09/03/2010 | 198.71 | 63386 |
| 1869 | 166 | Atrium Windows and Doors | 3320680 | 09/03/2010 | 2,001.51 | 63386 |
| 1869 | 166 | Atrium Windows and Doors | 3320681 | 09/03/2010 | 2,395.28 | 63386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | 166 | Schlage Lock Company | 3330703 | 09/03/2010 | 1,133.78 | 63386 |
| 5815 | 166 | Masonite | 3355248 | 09/03/2010 | 525.00 | 63386 |
| 527 | 166 | Apex Urethane Millwork | 3371955 | 09/03/2010 | 141.54 | 63386 |
| 5815 | 166 | Masonite | 3355250 | 09/03/2010 | 193.43 | 63386 |
| 5815 | 166 | Masonite | 3355249 | 09/03/2010 | 795.56 | 63386 |
| 3596 | 166 | PPG | 3351097 | 09/03/2010 | 231.81 | 63386 |
| 166 | 166 | Lumbermens Merchandising Corp | 3350666 | 09/03/2010 | 5,755.42 | 63386 |
| ARM | 166 | Armstrong Cabinets | 3346040 | 09/03/2010 | 2,226.45 | 63386 |
| 3036 | 166 | Broan Manufacturing | 3325680 | 09/03/2010 | 23.55 | 63386 |
| 181 | 181 | Indiana Wholesalers, Inc | 597314 | 09/03/2010 | 113.60 | 63387 |
| 1879 | 1879 | Black Equipment | 01S7653120 | 09/03/2010 | 180.69 | 63388 |
| 1914 | 1914 | Valor, LLC | CL11286 | 09/03/2010 | 1,887.54 | 63389 |
| 161 | 2063 | LEE BRICK & BLOCK | 270664 | 09/03/2010 | 527.50 | 63390 |
| 2593 | 2593 | Roberts & Dybdahl, Inc | 56936 | 09/03/2010 | 9,309.30 | 63391 |
| 4639 | 4639 | Republic Services # 757 | 0757-000160447 | 09/03/2010 | 541.79 | 63392 |
| 1693 | 1693 | PNC Bank, NA | 010019601 | 09/03/2010 | 375.00 | 63393 |
| 003706 | 003706 | Masco Cabinetry LLC | 027778144 | 09/07/2010 | 157.29 | 63394 |
| 003706 | 003706 | Masco Cabinetry LLC | 027915765 | 09/07/2010 | 180.89 | 63394 |
| 100 | 100 | Ann B Haynes | HAYNES | 09/07/2010 | 4,000.00 | 63395 |
| 1188 | 1188 | Spruce Computer Systems | SPRUCE MAINT | 09/07/2010 | 1,815.00 | 63396 |
| 127 | 127 | K & K Industries, Inc | 00111542 | 09/07/2010 | 6,216.63 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00598043 | 09/07/2010 | 35.23 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00059843 | 09/07/2010 | 206.92 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00112216 | 09/07/2010 | 9,607.88 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00112108 | 09/07/2010 | 4,852.39 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00112288 | 09/07/2010 | 1,039.75 | 63397 |
| 127 | 127 | K & K Industries, Inc | 00112193 | 09/07/2010 | 622.42 | 63397 |
| 4515 | 166 | Amerimax Home Products, Inc | 3197725 | 09/07/2010 | 1,888.70 | 63398 |
| ARM | 166 | Armstrong Cabinets | 3361521 | 09/07/2010 | 110.84 | 63398 |
| 5815 | 166 | Masonite | 3382289 | 09/07/2010 | 422.50 | 63398 |
| 5815 | 166 | Masonite | 3382288 | 09/07/2010 | 509.95 | 63398 |
| 5815 | 166 | Masonite | 3382287 | 09/07/2010 | 11.02 | 63398 |
| 1458 | 166 | Lancaster Schuermann Dist Co | 3310766 | 09/07/2010 | 55.69 | 63398 |
| 1686 | 166 | Quikrete | 3355247 | 09/07/2010 | 2,137.26 | 63398 |
| 3013 | 166 | National Nail | 3360028 | 09/07/2010 | 51.74 | 63398 |
| 166 | 166 | Lumbermens Merchandising Corp | 3361644 | 09/07/2010 | 75.58 | 63398 |
| L3019 | 166 | NILCO | 3377652 | 09/07/2010 | 633.67 | 63398 |
| L3019 | 166 | NILCO | 3377651 | 09/07/2010 | 836.58 | 63398 |
| 5815 | 166 | Masonite | 3382290 | 09/07/2010 | 449.22 | 63398 |
| 1818 | 1818 | Thriftway, Inc | 090210TH | 09/07/2010 | 628.35 | 63399 |
| 3115 | 3115 | Traditions | TRADITIONS | 09/07/2010 | 500.00 | 63400 |
| 7840 | 7840 | AT&T Mobility | AT&T MOBILITY | 09/07/2010 | 4,353.27 | 63401 |
| WRIGHTLEO | WRIGHTLEO | Leo Wright | 090110LW | 09/07/2010 | 5,500.00 | 63402 |
| PNC | PNC | PNC Bank, NA | 090710PNC | 09/07/2010 | 600.00 | 63403 |
| 3036 | 166 | Broan Manufacturing | 3365397 | 09/08/2010 | 22.62 | 63404 |
| ARM | 166 | Armstrong Cabinets | 3366843 | 09/08/2010 | 47.87 | 63404 |
| 305 | 166 | McElroy Metal, Inc | 3365961 | 09/08/2010 | 3,921.51 | 63404 |
| 16540 | 166 | Linc Systems | 3365960 | 09/08/2010 | 75.87 | 63404 |
| 5063 | 5063 | Greater Owensboro Chamber | 15914 | 09/08/2010 | 10.00 | 63405 |
| 7920 | 7920 | Joey Adler | 359132 | 09/08/2010 | 75.00 | 63406 |
| 7920 | 7920 | Joey Adler | 359134 | 09/08/2010 | 25.00 | 63406 |
| 7920 | 7920 | Joey Adler | 359133 | 09/08/2010 | 25.00 | 63406 |
| HAYDEN | HAYDEN | Marie Hayden | 090310MH | 09/08/2010 | 15.99 | 63407 |
| MCCRADY | MCCRADY | Fred McCrady | 090310FM | 09/08/2010 | 83.85 | 63408 |
| 127 | 127 | K & K Industries, Inc | 00596801 | 09/09/2010 | 92.00 | 63409 |
| 1869 | 166 | Atrium Windows and Doors | 3344865 | 09/09/2010 | 18.71 | 63410 |
| 166 | 166 | Lumbermens Merchandising Corp | 3382852 | 09/09/2010 | 5,683.06 | 63410 |
| ARM | 166 | Armstrong Cabinets | 3372386 | 09/09/2010 | 5.56 | 63410 |
| 2200 | 166 | Moulding & Millwork, Inc | 3239180 | 09/09/2010 | 30.00 | 63410 |
| 1695 | 166 | Suburban Propane | 3360445 | 09/09/2010 | 123.81 | 63410 |
| 1695 | 166 | Suburban Propane | 3360448 | 09/09/2010 | 86.16 | 63410 |

| 1695 | 166 | Suburban Propane | 3360444 | 09/09/2010 | 86.16 | 63410 |
|------|-----|------------------|---------|------------|-------|-------|
| 1695 | 166 | Suburban Propane | 3360446 | 09/09/2010 | 139.42 | 63410 |
| 1695 | 166 | Suburban Propane | 3360447 | 09/09/2010 | 84.34 | 63410 |
| 3961 | 166 | East Coast Mouldings | 3387392 | 09/09/2010 | -83.50 | 63410 |
| 246 | 246 | Industrial Products Co, Inc | 3110480 | 09/09/2010 | 479.76 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3115133 | 09/09/2010 | 1,997.41 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3115135 | 09/09/2010 | 2,981.25 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3115134 | 09/09/2010 | 3,327.75 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3114243 | 09/09/2010 | 11,403.22 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3117057 | 09/09/2010 | 12,751.20 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3160082RI | 09/09/2010 | -63.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3139534RI | 09/09/2010 | -480.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3158837RI | 09/09/2010 | -202.10 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3127706 | 09/09/2010 | 7,022.10 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3135254RI | 09/09/2010 | 12,850.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3135255RI | 09/09/2010 | 11,746.60 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3142736RI | 09/09/2010 | -1,425.80 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3146207RI | 09/09/2010 | -5,066.19 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3114251RI | 09/09/2010 | -1,040.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3119444 | 09/09/2010 | 12,751.20 | 63411 |
| 245 | 246 | Industrial Products Co, Inc | 3120510 | 09/09/2010 | 13,687.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3120518 | 09/09/2010 | 13,687.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3124614 | 09/09/2010 | 3,405.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3126836 | 09/09/2010 | 2,226.00 | 63411 |
| 246 | 246 | Industrial Products Co, Inc | 3127707 | 09/09/2010 | 5,284.50 | 63411 |
| 3099 | 3099 | Ronnie Billiter | 090210RB | 09/09/2010 | 44.85 | 63412 |
| 3900 | 3900 | Trimble | TRIMBLE | 09/09/2010 | 261.20 | 63413 |
| RB1099 | RB1099 | Ronnie Billiter | 090610RB | 09/09/2010 | 900.00 | 63414 |
| 1498 | 166 | Velux-America, Inc | 3171418 | 09/09/2010 | 225.34 | 63415 |
| 1869 | 166 | Atrium Windows and Doors | 3223446 | 09/09/2010 | 109.05 | 63415 |
| 1869 | 166 | Atrium Windows and Doors | 3223447 | 09/09/2010 | 184.31 | 63415 |
| 3961 | 166 | East Coast Mouldings | 3238163 | 09/09/2010 | 1,679.68 | 63415 |
| 3011 | 166 | Blue Linx | 3244088 | 09/09/2010 | 748.71 | 63415 |
| 3011 | 166 | Blue Linx | 3244090 | 09/09/2010 | 462.86 | 63415 |
| 1869 | 166 | Atrium Windows and Doors | 3249406 | 09/09/2010 | 2,100.24 | 63415 |
| 139 | 166 | Hager Companies | 93117517 | 09/09/2010 | 75.81 | 63415 |
| 12240 | 166 | Service Tool Co, LLC | 3214331 | 09/09/2010 | 415.78 | 63415 |
| 75 | 166 | Schlage Lock Company | 2824408 | 09/09/2010 | -60.75 | 63415 |
| 75 | 166 | Schlage Lock Company | 8916753 | 09/09/2010 | -643.04 | 63415 |
| 1037 | 1037 | Atmos Energy | ATMOS | 09/10/2010 | 33.41 | 63416 |
| 116 | 116 | Lensing Building Specialties | 55466 | 09/10/2010 | 42.37 | 63418 |
| 116 | 116 | Lensing Building Specialties | 55472 | 09/10/2010 | 448.02 | 63418 |
| 116 | 116 | Lensing Building Specialties | 55500 | 09/10/2010 | 249.67 | 63418 |
| 116 | 116 | Lensing Building Specialties | SI10-13440 | 09/10/2010 | 36.98 | 63418 |
| 116 | 116 | Lensing Building Specialties | 55430 | 09/10/2010 | 170.82 | 63418 |
| 116 | 116 | Lensing Building Specialties | 56212 | 09/10/2010 | 27.96 | 63418 |
| 116 | 116 | Lensing Building Specialties | SI10-13593 | 09/10/2010 | 36.54 | 63418 |
| 116 | 116 | Lensing Building Specialties | 98501 | 09/10/2010 | -59.12 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54973 | 09/10/2010 | 5.28 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54610 | 09/10/2010 | 133.53 | 63418 |
| 116 | 116 | Lensing Building Specialties | 56914 | 09/10/2010 | 47.35 | 63418 |
| 116 | 116 | Lensing Building Specialties | 21761 | 09/10/2010 | 220.28 | 63418 |
| 116 | 116 | Lensing Building Specialties | 57379 | 09/10/2010 | 119.97 | 63418 |
| 116 | 116 | Lensing Building Specialties | 57381 | 09/10/2010 | 421.23 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54991 | 09/10/2010 | 153.98 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54982 | 09/10/2010 | 264.86 | 63418 |
| 116 | 116 | Lensing Building Specialties | SI10-13340 | 09/10/2010 | 36.98 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54659 | 09/10/2010 | 397.50 | 63418 |
| 116 | 116 | Lensing Building Specialties | 06576 | 09/10/2010 | 98.14 | 63418 |
| 116 | 116 | Lensing Building Specialties | 54958 | 09/10/2010 | 81.90 | 63418 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 10989 | 09/10/2010 | 3,095.51 | 63419 |

| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11035 | 09/10/2010 | 684.05 | 63419 |
|---|---|---|---|---|---|---|
| 138 | 138 | Wholesale Building Materials | 1007-145623 | 09/10/2010 | 0.00 | 63420 |
| 138 | 138 | Wholesale Building Materials | 1008-150176 | 09/10/2010 | 22.64 | 63420 |
| 138 | 138 | Wholesale Building Materials | 1007-141854 | 09/10/2010 | 835.61 | 63420 |
| 1422 | 1422 | R C Bratcher, Inc | 0130918-IN | 09/10/2010 | 78.97 | 63421 |
| 173 | 173 | Millwork Products, LLC | 873693 | 09/10/2010 | 0.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874405-00 | 09/10/2010 | 80.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874448-00 | 09/10/2010 | 71.98 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874473-00 | 09/10/2010 | 86.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872688-00 | 09/10/2010 | 236.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873212-00 | 09/10/2010 | 466.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 869031-CR | 09/10/2010 | -23.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873313-C2 | 09/10/2010 | -7.14 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873693-CR | 09/10/2010 | -123.74 | 63422 |
| 173 | 173 | Millwork Products, LLC | 871981-CR | 09/10/2010 | -76.95 | 63422 |
| 173 | 173 | Millwork Products, LLC | 861599-C2 | 09/10/2010 | -100.25 | 63422 |
| 173 | 173 | Millwork Products, LLC | 860454-C2 | 09/10/2010 | -59.81 | 63422 |
| 173 | 173 | Millwork Products, LLC | 861821-CR | 09/10/2010 | -45.75 | 63422 |
| 173 | 173 | Millwork Products, LLC | 864037-CR | 09/10/2010 | -1,036.20 | 63422 |
| 173 | 173 | Millwork Products, LLC | 866649-CR | 09/10/2010 | -43.70 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872552-01 | 09/10/2010 | 787.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872686-00 | 09/10/2010 | 325.84 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873096-00 | 09/10/2010 | 696.45 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873301-00 | 09/10/2010 | 173.70 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873313-CR | 09/10/2010 | -6.30 | 63422 |
| 173 | 173 | Millwork Products, LLC | 871981-C2 | 09/10/2010 | -21.36 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872998-00 | 09/10/2010 | 443.75 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873015-00 | 09/10/2010 | 0.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873039-00 | 09/10/2010 | 83.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872346-00 | 09/10/2010 | 64.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872346-01 | 09/10/2010 | 696.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872538-01 | 09/10/2010 | 37.02 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873554-00 | 09/10/2010 | 63.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874055-00 | 09/10/2010 | 692.50 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873693-AB | 09/10/2010 | 113.22 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874214-00 | 09/10/2010 | 31.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873313-00 | 09/10/2010 | 425.88 | 63422 |
| 173 | 173 | Millwork Products, LLC | 872690-00 | 09/10/2010 | 320.76 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873313-01 | 09/10/2010 | 42.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873664-00 | 09/10/2010 | 292.64 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873676-00 | 09/10/2010 | 122.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873972-00 | 09/10/2010 | 80.00 | 63422 |
| 173 | 173 | Millwork Products, LLC | 873693-00 | 09/10/2010 | 128.74 | 63422 |
| 173 | 173 | Millwork Products, LLC | 874007-00 | 09/10/2010 | 53.45 | 63422 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199571-001 | 09/10/2010 | 312.00 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199466-01 | 09/10/2010 | 2,980.82 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199362-001 | 09/10/2010 | 925.22 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199247-001 | 09/10/2010 | 69.12 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00198326-001 | 09/10/2010 | 104.56 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00197708-002 | 09/10/2010 | 99.12 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199175-001 | 09/10/2010 | 466.76 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199008-001 | 09/10/2010 | -516.68 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00198923-001 | 09/10/2010 | 337.46 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00198778-001 | 09/10/2010 | 885.20 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00198326-002 | 09/10/2010 | 69.34 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00198810-001 | 09/10/2010 | 516.68 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199100-001 | 09/10/2010 | 40.90 | 63423 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199003-001 | 09/10/2010 | 516.68 | 63423 |
| 1807 | 1807 | Forest Products Group | 108740-IN | 09/10/2010 | 2,798.64 | 63424 |
| 1807 | 1807 | Forest Products Group | 108893-IN | 09/10/2010 | 86.40 | 63424 |
| 1807 | 1807 | Forest Products Group | 109331-IN | 09/10/2010 | 3,619.81 | 63424 |

| 1807 | 1807 | Forest Products Group | 109473-IN | 09/10/2010 | 468.00 | 63424 |
|------|------|----------------------|-----------|------------|--------|-------|
| 1807 | 1807 | Forest Products Group | 109477-IN | 09/10/2010 | 2,061.72 | 63424 |
| 1846 | 1846 | Keith Magan Interior Trim | 7367 | 09/10/2010 | 106.07 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7365 | 09/10/2010 | 75.22 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7364 | 09/10/2010 | 114.24 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7344 | 09/10/2010 | 82.68 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7343 | 09/10/2010 | 35.52 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7366 | 09/10/2010 | 624.00 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7338 | 09/10/2010 | 7.38 | 63425 |
| 1846 | 1846 | Keith Magan Interior Trim | 7342 | 09/10/2010 | 9.86 | 63425 |
| 1848 | 1848 | Tell City Electric Department | TC ELECTRIC-1 | 09/10/2010 | 613.24 | 63426 |
| 1848 | 1848 | Tell City Electric Department | TC ELECTRIC-2 | 09/10/2010 | 514.79 | 63426 |
| 1914 | 1914 | Valor, LLC | CL11669 | 09/10/2010 | 588.94 | 63427 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006927 | 09/10/2010 | 94.48 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 36-007070 | 09/10/2010 | 739.86 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007069 | 09/10/2010 | 0.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007068 | 09/10/2010 | 20.56 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007178 | 09/10/2010 | 250.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007177 | 09/10/2010 | 725.01 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006618 | 09/10/2010 | 55.10 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006617 | 09/10/2010 | 151.48 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006926 | 09/10/2010 | 427.50 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006925 | 09/10/2010 | 181.98 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 36-006924 | 09/10/2010 | 225.15 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006563 | 09/10/2010 | 108.30 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006562 | 09/10/2010 | 340.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006561 | 09/10/2010 | 528.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006857 | 09/10/2010 | 239.41 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006725 | 09/10/2010 | 213.75 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006724 | 09/10/2010 | 223.50 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006723 | 09/10/2010 | 355.35 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006726 | 09/10/2010 | 94.48 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 36-006923 | 09/10/2010 | 120.64 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006853 | 09/10/2010 | 609.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006759 | 09/10/2010 | 38.73 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006758 | 09/10/2010 | 605.51 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006856 | 09/10/2010 | 287.85 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006854 | 09/10/2010 | 493.00 | 63428 |
| 1920 | 1920 | Dyke Industries, Inc | 38-006855 | 08/10/2010 | 164.99 | 63428 |
| 1984 | 1984 | Cintas Uniforms | 314654698 | 09/10/2010 | 168.43 | 63429 |
| 200 | 200 | Roberts Motor Sales, Inc | 24193 | 09/10/2010 | 163.07 | 63430 |
| 218 | 218 | Schrecker Supply Company | 152132 | 09/10/2010 | 15.97 | 63431 |
| 256 | 256 | Cedar Creek Milan | MIL00102790-001 | 09/10/2010 | 2,446.21 | 63432 |
| 2593 | 2593 | Roberts & Dybdahl, Inc | 59432 | 09/10/2010 | 10,409.76 | 63433 |
| 3092 | 3092 | Cox Interior, Inc | 801353 | 09/10/2010 | 196.80 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 801941 | 09/10/2010 | 1,296.98 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | K16407 | 09/10/2010 | 294.36 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | K16408 | 09/10/2010 | 5.36 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 801785 | 09/10/2010 | 138.00 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 802290 | 09/10/2010 | 249.30 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | K02929 | 09/10/2010 | 98.46 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 802255 | 09/10/2010 | 1,179.20 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 800253 | 09/10/2010 | 146.00 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 800847 | 09/10/2010 | 2,524.44 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 801352 | 09/10/2010 | 256.34 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 801790 | 09/10/2010 | 61.60 | 63434 |
| 3092 | 3092 | Cox Interior, Inc | 801940 | 09/10/2010 | 214.14 | 63434 |
| 5812 | 5812 | Center Heights Lumber Co, Inc | H29204 | 09/10/2010 | 103.50 | 63435 |
| 9163 | 9163 | Hormann Gadco, LLC | 90114321 | 09/10/2010 | 98.52 | 63436 |
| 862 | 862 | VEOLIA ES SOLID WASTE MIDWEST | VEOLIA | 09/11/2010 | 207.06 | 91110 |
| 003706 | 003706 | Masco Cabinetry LLC | 027938031 | 09/13/2010 | 59.92 | 63437 |

| 1114 | 1114 | Wholesale Doors & Trim | 1008-164284 | 09/13/2010 | 121.75 | 63438 |
|---|---|---|---|---|---|---|
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164852 | 09/13/2010 | 79.00 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-163852 | 09/13/2010 | 359.95 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164162 | 09/13/2010 | 592.90 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164206 | 09/13/2010 | 507.92 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164497 | 09/13/2010 | 22.64 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166416 | 09/13/2010 | 121.75 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-167785 | 09/13/2010 | 151.33 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-167783 | 09/13/2010 | 102.94 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166698 | 09/13/2010 | 323.81 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165155 | 09/13/2010 | 204.23 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166415 | 09/13/2010 | 311.85 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166661 | 09/13/2010 | 404.25 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166844 | 09/13/2010 | 250.04 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166897 | 09/13/2010 | 650.66 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166903 | 09/13/2010 | 882.20 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166925 | 09/13/2010 | 213.62 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-167410 | 09/13/2010 | 177.00 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165078 | 09/13/2010 | 1,610.00 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165161 | 09/13/2010 | 130.44 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165305 | 09/13/2010 | 426.28 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165880 | 09/13/2010 | 536.73 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-165900 | 09/13/2010 | 249.39 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-166084 | 09/13/2010 | 27.28 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164899 | 09/13/2010 | 186.93 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164941 | 09/13/2010 | 605.17 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164949 | 09/13/2010 | 205.74 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164950 | 09/13/2010 | 385.74 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164951 | 09/13/2010 | 631.40 | 63438 |
| 1114 | 1114 | Wholesale Doors & Trim | 1008-164991 | 09/13/2010 | 55.13 | 63438 |
| 117 | 117 | Counter Design Company | 149821 | 09/13/2010 | 230.55 | 63439 |
| 117 | 117 | Counter Design Company | 149807 | 09/13/2010 | 7.35 | 63439 |
| 117 | 117 | Counter Design Company | 149832 | 09/13/2010 | 790.55 | 63439 |
| 117 | 117 | Counter Design Company | 149544 | 09/13/2010 | 342.00 | 63439 |
| 117 | 117 | Counter Design Company | 149543 | 09/13/2010 | 148.70 | 63439 |
| 117 | 117 | Counter Design Company | 149593 | 09/13/2010 | 1,742.56 | 63439 |
| 117 | 117 | Counter Design Company | 150019 | 09/13/2010 | -726.00 | 63439 |
| 117 | 117 | Counter Design Company | 149656 | 09/13/2010 | 350.00 | 63439 |
| 117 | 117 | Counter Design Company | 149471 | 09/13/2010 | 550.65 | 63439 |
| 117 | 117 | Counter Design Company | 149607 | 09/13/2010 | 348.68 | 63439 |
| 117 | 117 | Counter Design Company | 149717 | 09/13/2010 | 185.85 | 63439 |
| 117 | 117 | Counter Design Company | 149718 | 09/13/2010 | 185.85 | 63439 |
| 117 | 117 | Counter Design Company | 149625 | 09/13/2010 | 811.35 | 63439 |
| 1229 | 1229 | Action Pest Control, Inc | 20287434 | 09/13/2010 | 0.00 | 63440 |
| 127 | 127 | K & K Industries, Inc | 00059722 | 09/13/2010 | 364.84 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00059706 | 09/13/2010 | 1,020.90 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00059744 | 09/13/2010 | 336.10 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00112250 | 09/13/2010 | 4,170.72 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00112252 | 09/13/2010 | 1,619.84 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00059887 | 09/13/2010 | 2,056.83 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00059898 | 09/13/2010 | 1,073.49 | 63441 |
| 127 | 127 | K & K Industries, Inc | 00112474 | 09/13/2010 | 670.00 | 63441 |
| 2200 | 166 | Moulding & Millwork, Inc | 3365405 | 09/13/2010 | 1,838.80 | 63442 |
| 2836 | 166 | Huber | 3398067 | 09/13/2010 | 10,647.59 | 63442 |
| 3019 | 166 | National Industrial Lumber | 3398813 | 09/13/2010 | 202.32 | 63442 |
| 3019 | 166 | National Industrial Lumber | 3398812 | 09/13/2010 | 36.58 | 63442 |
| 3019 | 166 | National Industrial Lumber | 3398811 | 09/13/2010 | 1,445.01 | 63442 |
| ARM | 166 | Armstrong Cabinets | 3297051 | 09/13/2010 | 2,009.16 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3403419 | 09/13/2010 | -38.28 | 63442 |
| 3011 | 166 | Blue Linx | 3310760 | 09/13/2010 | 827.78 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3320679 | 09/13/2010 | 1,385.28 | 63442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5826 | 166 | Kingbrook Window & Door Co | 3316043 | 09/13/2010 | 189.66 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3320676 | 09/13/2010 | 9.05 | 63442 |
| 2012 | 166 | Diamond Hill Plywood Co | 3320677 | 09/13/2010 | 2,598.33 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3408507 | 09/13/2010 | -35.20 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3286357 | 09/13/2010 | 1,218.14 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3286362 | 09/13/2010 | 240.09 | 63442 |
| 107 | 166 | Huttig/Nashville | 3300770 | 09/13/2010 | 222.32 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3305702 | 09/13/2010 | 778.60 | 63442 |
| 3011 | 166 | Blue Linx | 3310761 | 09/13/2010 | 172.78 | 63442 |
| 3011 | 166 | Blue Linx | 3310762 | 09/13/2010 | 156.68 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3286381 | 09/13/2010 | 255.84 | 63442 |
| 182 | 166 | National Manufacturing | 3101422 | 09/13/2010 | 843.79 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3280474 | 09/13/2010 | 4,118.05 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3280473 | 09/13/2010 | 462.09 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3280472 | 09/13/2010 | 14.16 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3280470 | 09/13/2010 | 447.28 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3330704 | 09/13/2010 | 88.38 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3330705 | 09/13/2010 | 358.05 | 63442 |
| 107 | 166 | Huttig/Nashville | 3325681 | 09/13/2010 | 64.83 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3286358 | 09/13/2010 | 43.82 | 63442 |
| 107 | 166 | Huttig/Nashville | 3325682 | 09/13/2010 | 533.78 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3325683 | 09/13/2010 | 419.74 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3382293 | 09/13/2010 | 1,760.09 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3382286 | 09/13/2010 | 408.24 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3376685 | 09/13/2010 | 65.16 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3376684 | 09/13/2010 | 450.99 | 63442 |
| 24128 | 166 | F.P. Supply | 3371622 | 09/13/2010 | 6,710.83 | 63442 |
| 24128 | 166 | F.P. Supply | 3371621 | 09/13/2010 | 4,460.60 | 63442 |
| 1498 | 166 | Velux-America, Inc | 3376683 | 09/13/2010 | 1,488.62 | 63442 |
| 1498 | 166 | Velux-America, Inc | 3382291 | 09/13/2010 | 1,041.21 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3382292 | 09/13/2010 | 106.49 | 63442 |
| 16540 | 166 | Linc Systems | 3377506 | 09/13/2010 | 26.42 | 63442 |
| 16540 | 166 | Linc Systems | 3377503 | 09/13/2010 | 89.28 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3382294 | 09/13/2010 | 360.75 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3385406 | 09/13/2010 | 251.26 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3385399 | 09/13/2010 | 103.17 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3385398 | 09/13/2010 | 438.61 | 63442 |
| 5826 | 166 | Kingbrook Window & Door Co | 3361707 | 09/13/2010 | 165.99 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3305701 | 09/13/2010 | 68.78 | 63442 |
| 75 | 166 | Schlage Lock Company | 3376682 | 09/13/2010 | 567.33 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3305703 | 09/13/2010 | 120.25 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3365402 | 09/13/2010 | 3,510.52 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3365403 | 09/13/2010 | 49.43 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3365404 | 09/13/2010 | 28.73 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3365408 | 09/13/2010 | 647.00 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3365407 | 09/13/2010 | 365.77 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3340160 | 09/13/2010 | 44.61 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3340161 | 09/13/2010 | 1,314.84 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3340163 | 09/13/2010 | 130.69 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3340162 | 09/13/2010 | 1,367.09 | 63442 |
| 173 | 166 | Millwork Products, LLC | 3340159 | 09/13/2010 | 2,240.05 | 63442 |
| 3011 | 166 | Blue Linx | 3340155 | 09/13/2010 | 94.01 | 63442 |
| 115 | 166 | Dairymans's Supply Co, Inc | 3350168 | 09/13/2010 | 40.84 | 63442 |
| 7536 | 166 | Lumbermen's Incorporated | 3305710 | 09/13/2010 | 14.32 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3310765 | 09/13/2010 | 55.77 | 63442 |
| 3011 | 166 | Blue Linx | 3335148 | 09/13/2010 | 300.33 | 63442 |
| 3011 | 166 | Blue Linx | 3335147 | 09/13/2010 | 3,259.44 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3340156 | 09/13/2010 | 370.60 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360037 | 09/13/2010 | 66.69 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360035 | 09/13/2010 | 304.40 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360034 | 09/13/2010 | 180.37 | 63442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7536 | 166 | Lumbermen's Incorporated | 3360033 | 09/13/2010 | 7.04 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360030 | 09/13/2010 | 183.17 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360029 | 09/13/2010 | 927.44 | 63442 |
| 3011 | 166 | Blue Linx | 3387385 | 09/13/2010 | 1,346.02 | 63442 |
| 3011 | 166 | Blue Linx | 3387386 | 09/13/2010 | 477.72 | 63442 |
| 1976 | 166 | Lock Services Division | 9141145 | 09/13/2010 | 1,028.01 | 63442 |
| 3011 | 166 | Blue Linx | 3360026 | 09/13/2010 | 228.18 | 63442 |
| 3011 | 166 | Blue Linx | 3360027 | 09/13/2010 | 345.56 | 63442 |
| 3961 | 166 | East Coast Mouldings | 3360036 | 09/13/2010 | 383.30 | 63442 |
| 1976 | 166 | Lock Services Division | 3392257 | 09/13/2010 | 724.55 | 63442 |
| 5815 | 166 | Masonite | 3408511 | 09/13/2010 | 115.80 | 63442 |
| 5815 | 166 | Masonite | 3408509 | 09/13/2010 | 195.55 | 63442 |
| 5815 | 166 | Masonite | 3408510 | 09/13/2010 | 1,047.17 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3392259 | 09/13/2010 | 1,571.34 | 63442 |
| 2200 | 166 | Moulding & Millwork, Inc | 3392258 | 09/13/2010 | 315.88 | 63442 |
| 265 | 180 | The Delaney Company | 9222176 | 09/13/2010 | 1,010.95 | 63443 |
| 265 | 180 | The Delaney Company | 9225386 | 09/13/2010 | 19.99 | 63443 |
| 75 | 180 | Schlage Lock Company | 9214068 | 09/13/2010 | 143.85 | 63443 |
| 180 | 180 | Orgill, Inc | 9215497 | 09/13/2010 | 1,180.39 | 63443 |
| 180 | 180 | Orgill, Inc | 9176322 | 09/13/2010 | 49.37 | 63443 |
| 180 | 180 | Orgill, Inc | 8916753 | 09/13/2010 | 671.04 | 63443 |
| 180 | 180 | Orgill, Inc | 9128865 | 09/13/2010 | -155.05 | 63443 |
| 265 | 180 | The Delaney Company | 9169827 | 09/13/2010 | -47.15 | 63443 |
| 180 | 180 | Orgill, Inc | 9102670 | 09/13/2010 | 52.14 | 63443 |
| 180 | 180 | Orgill, Inc | 9041311 | 09/13/2010 | 160.59 | 63443 |
| 180 | 180 | Orgill, Inc | 9121567 | 09/13/2010 | 1,550.98 | 63443 |
| 265 | 180 | The Delaney Company | 9105058 | 09/13/2010 | 1,122.34 | 63443 |
| 180 | 180 | Orgill, Inc | 9149287 | 09/13/2010 | 1,415.95 | 63443 |
| 180 | 180 | Orgill, Inc | 9185398 | 09/13/2010 | -23.34 | 63443 |
| 180 | 180 | Orgill, Inc | 9148648 | 09/13/2010 | 948.92 | 63443 |
| 180 | 180 | Orgill, Inc | 9149288 | 09/13/2010 | 43.29 | 63443 |
| 180 | 180 | Orgill, Inc | 9169469 | 09/13/2010 | 954.90 | 63443 |
| 180 | 180 | Orgill, Inc | 9167988 | 09/13/2010 | 6.68 | 63443 |
| 180 | 180 | Orgill, Inc | 9157626 | 09/13/2010 | 1,233.98 | 63443 |
| 180 | 180 | Orgill, Inc | 9102669 | 09/13/2010 | 4.52 | 63443 |
| 180 | 180 | Orgill, Inc | 9085327 | 09/13/2010 | 715.76 | 63443 |
| 265 | 180 | The Delaney Company | 9084477 | 09/13/2010 | 133.47 | 63443 |
| 265 | 180 | The Delaney Company | 9084478 | 09/13/2010 | 857.26 | 63443 |
| 4036 | 180 | Larson | 8998095 | 09/13/2010 | 207.01 | 63443 |
| 267 | 180 | Stanley Hardware | 8639355 | 09/13/2010 | 107.68 | 63443 |
| 180 | 180 | Orgill, Inc | 9140031 | 09/13/2010 | 44.41 | 63443 |
| 180 | 180 | Orgill, Inc | 9217017 | 09/13/2010 | 95.82 | 63443 |
| 180 | 180 | Orgill, Inc | 9197589 | 09/13/2010 | 1,369.78 | 63443 |
| 180 | 180 | Orgill, Inc | 9187811 | 09/13/2010 | 55.43 | 63443 |
| 180 | 180 | Orgill, Inc | 9197711 | 09/13/2010 | 126.24 | 63443 |
| 4036 | 180 | Larson | 9036875 | 09/13/2010 | 160.26 | 63443 |
| 180 | 180 | Orgill, Inc | 9021991 | 09/13/2010 | 30.00 | 63443 |
| 1875 | 1875 | Lin-Gas | 974015 | 09/13/2010 | 0.00 | 63444 |
| 1875 | 1875 | Lin-Gas | 974105 | 09/13/2010 | 0.00 | 63444 |
| 229 | 229 | KY Wholesale Building Products | 02-215047 | 09/13/2010 | 250.60 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215048 | 09/13/2010 | 96.90 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215050 | 09/13/2010 | 119.80 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215051 | 09/13/2010 | 390.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215052 | 09/13/2010 | 408.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215057 | 09/13/2010 | 1,858.20 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213460 | 09/13/2010 | 397.98 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213462 | 09/13/2010 | 3.80 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215500 | 09/13/2010 | 97.84 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214353C | 09/13/2010 | -4.20 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212596 | 09/13/2010 | 151.96 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213447 | 09/13/2010 | 647.70 | 63445 |

| 229 | 229 | KY Wholesale Building Products | 02-213448 | 09/13/2010 | 1,179.20 | 63445 |
|---|---|---|---|---|---|---|
| 229 | 229 | KY Wholesale Building Products | 02-213452 | 09/13/2010 | 120.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213463 | 09/13/2010 | 241.94 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213455 | 09/13/2010 | 340.07 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214250 | 09/13/2010 | 74.80 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214258 | 09/13/2010 | 320.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212570 | 09/13/2010 | 62.67 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212576 | 09/13/2010 | 624.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212579 | 09/13/2010 | 396.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212584 | 09/13/2010 | 228.80 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214228 | 09/13/2010 | 113.90 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214236 | 09/13/2010 | 72.29 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214238 | 09/13/2010 | 179.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214239 | 09/13/2010 | 22.57 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214241 | 09/13/2010 | 1,254.60 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214249 | 09/13/2010 | 235.20 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214354 | 09/13/2010 | 2,135.07 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-213436 | 09/13/2010 | 1,079.77 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214217 | 09/13/2010 | 162.55 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214219 | 09/13/2010 | 13.10 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214223 | 09/13/2010 | 294.80 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214226 | 09/13/2010 | 43.34 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215080 | 09/13/2010 | 93.23 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215025 | 09/13/2010 | 97.84 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212582 | 09/13/2010 | 100.72 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-212572 | 09/13/2010 | 341.64 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214459 | 09/13/2010 | 272.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-214227 | 09/13/2010 | 636.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215063 | 09/13/2010 | 75.29 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215068 | 09/13/2010 | 75.29 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215069 | 09/13/2010 | 279.73 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215072 | 09/13/2010 | 64.42 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215074 | 09/13/2010 | 0.00 | 63445 |
| 229 | 229 | KY Wholesale Building Products | 02-215079 | 09/13/2010 | 1,093.20 | 63445 |
| 3516 | 3516 | Courterco, Inc | 002186608 | 09/13/2010 | 9.57 | 63446 |
| 3516 | 3516 | Courterco, Inc | 002181029 | 09/13/2010 | 18.00 | 63446 |
| 3516 | 3516 | Courterco, Inc | 002181028 | 09/13/2010 | 23.99 | 63446 |
| 3516 | 3516 | Courterco, Inc | 002164288 | 09/13/2010 | 16.88 | 63446 |
| 3516 | 3516 | Courterco, Inc | 002164289 | 09/13/2010 | 58.11 | 63446 |
| 585 | 585 | LBMDF | 090210NRLA | 09/13/2010 | 750.00 | 63447 |
| 585 | 585 | LBMDF | ROUNDTABLE6 | 09/13/2010 | 750.00 | 63447 |
| 7162 | 7162 | Packages Plus | 182322 | 09/13/2010 | 29.99 | 63448 |
| 8406 | 8406 | Prime Source | 836316-40 | 09/13/2010 | 3,377.99 | 63449 |
| 8406 | 8406 | Prime Source | 836384-40 | 09/13/2010 | 417.31 | 63449 |
| 8406 | 8406 | Prime Source | 836016-40 | 09/13/2010 | 251.64 | 63449 |
| 8406 | 8406 | Prime Source | 835957-40 | 09/13/2010 | 1,673.93 | 63449 |
| 8406 | 8406 | Prime Source | 836035-40 | 09/13/2010 | 167.04 | 63449 |
| 8406 | 8406 | Prime Source | 836038-40 | 09/13/2010 | 59.00 | 63449 |
| 8406 | 8406 | Prime Source | 835162-40 | 09/13/2010 | 4,191.15 | 63449 |
| 8406 | 8406 | Prime Source | 835565-40 | 09/13/2010 | 1,930.48 | 63449 |
| 8406 | 8406 | Prime Source | 835638-40 | 09/13/2010 | 282.05 | 63449 |
| 8406 | 8406 | Prime Source | 835993 | 09/13/2010 | -17.75 | 63449 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3024191 | 09/13/2010 | 125.00 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3020068 | 09/13/2010 | 174.16 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3020070 | 09/13/2010 | 3,181.77 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3025585 | 09/13/2010 | 13.10 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3026221 | 09/13/2010 | 1,502.08 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3027849 | 09/13/2010 | 172.86 | 63450 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3027855 | 09/13/2010 | 71.66 | 63450 |
| 75 | 166 | Schlage Lock Company | 3387387 | 09/14/2010 | 976.38 | 63451 |
| 4036 | 166 | Larson | 3387394 | 09/14/2010 | 79.88 | 63451 |

| 16540 | 166 | Linc Systems | 3387909 | 09/14/2010 | 136.90 | 63451 |
|--------|--------|--------|--------|--------|--------|--------|
| 16540 | 166 | Linc Systems | 3387908 | 09/14/2010 | 1,053.19 | 63451 |
| 1852 | 1852 | Tell City Water Sewage & Trash | TC WATER | 09/14/2010 | 55.23 | 63452 |
| 250 | 250 | Steinkamp Home Center | 10155346 | 09/14/2010 | 766.75 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10155210 | 09/14/2010 | 8,957.26 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10153055 | 09/14/2010 | 8,089.50 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10152805 | 09/14/2010 | 210.00 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10153698 | 09/14/2010 | 175.50 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10153771 | 09/14/2010 | 4,326.65 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10154237 | 09/14/2010 | 5,382.54 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10154198 | 09/14/2010 | 512.64 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10155006 | 09/14/2010 | 6,122.38 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10154278 | 09/14/2010 | 123.20 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10152624 | 09/14/2010 | 3,160.21 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10152746 | 09/14/2010 | 754.99 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10151770 | 09/14/2010 | 432.00 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10153503 | 09/14/2010 | 3,014.56 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10153831 | 09/14/2010 | 110.68 | 63453 |
| 250 | 250 | Steinkamp Home Center | 10154117 | 09/14/2010 | 2,226.58 | 63453 |
| BLEVINS | BLEVINS | Blevins, Inc - Nashville | 6147813 | 09/14/2010 | 211.54 | 63454 |
| ARM | 166 | Armstrong Cabinets | 3393977 | 09/15/2010 | 1,154.57 | 63455 |
| ARM | 166 | Armstrong Cabinets | 3393976 | 09/15/2010 | 4,176.91 | 63455 |
| ARM | 166 | Armstrong Cabinets | 3393975 | 09/15/2010 | 3,176.40 | 63455 |
| 16540 | 166 | Linc Systems | 3392821 | 09/15/2010 | 564.60 | 63455 |
| 139 | 166 | Hager Companies | 3392256 | 09/15/2010 | 1,035.87 | 63455 |
| 1834 | 1834 | Kristen Hardesty | 091010KH | 09/15/2010 | 50.00 | 63456 |
| 1862 | 1862 | Vickie Locher | 091010VL | 09/15/2010 | 150.00 | 63457 |
| 1914 | 1914 | Valor, LLC | CL11731 | 09/15/2010 | 1,428.52 | 63458 |
| 25505 | 25505 | Verizon Wireless | VERIZON | 09/15/2010 | 60.07 | 63459 |
| 2612 | 2612 | Douglas A Wathen | 091310DW | 09/15/2010 | 50.00 | 63460 |
| 5214 | 5214 | Gene Williams | 091010GW | 09/15/2010 | 58.89 | 63461 |
| 5214 | 5214 | Gene Williams | 090310GW | 09/15/2010 | 129.48 | 63461 |
| 7920 | 7920 | Joey Adler | 359136 | 09/15/2010 | 25.00 | 63462 |
| CBT | CBT | CBC Innovis | CBCINVOICES | 09/15/2010 | 53.34 | 63463 |
| HAYDEN | HAYDEN | Marie Hayden | 091010MH | 09/15/2010 | 68.64 | 63464 |
| MCCRADY | MCCRADY | Fred McCrady | 091010FM | 09/15/2010 | 46.02 | 63465 |
| RB1099 | RB1099 | Ronnie Billiter | 091310RB | 09/15/2010 | 600.00 | 63466 |
| BISON | BISON | Bison Countertops, Inc | 091510BC | 09/15/2010 | 2,143.71 | 63467 |
| 1022 | 1022 | Cartridge Depot | 21885 | 09/15/2010 | 190.75 | 63468 |
| 1022 | 1022 | Cartridge Depot | 2388 | 09/15/2010 | 68.85 | 63468 |
| 1179 | 1179 | Oklahoma Construction | BLAZAR | 09/15/2010 | 570.00 | 63469 |
| 1179 | 1179 | Oklahoma Construction | MARYCREST | 09/15/2010 | 155.00 | 63469 |
| 1179 | 1179 | Oklahoma Construction | COONS | 09/15/2010 | 75.00 | 63469 |
| 1179 | 1179 | Oklahoma Construction | SKAGGS | 09/15/2010 | 135.00 | 63469 |
| 1267 | 1267 | Truck & Industrial Parts, Inc | 015336 | 09/15/2010 | 48.21 | 63470 |
| 127 | 127 | K & K Industries, Inc | 00059786 | 09/15/2010 | 2,083.06 | 63471 |
| 127 | 127 | K & K Industries, Inc | 00112423 | 09/15/2010 | 4,200.57 | 63471 |
| 3019 | 166 | National Industrial Lumber | 3423847 | 09/15/2010 | 11.67 | 63472 |
| ARM | 166 | Armstrong Cabinets | 3404634 | 09/15/2010 | 209.56 | 63472 |
| 24128 | 166 | F.P. Supply | 3423698 | 09/15/2010 | 2,492.64 | 63472 |
| 75 | 166 | Schlage Lock Company | 3403417 | 09/15/2010 | 845.65 | 63472 |
| 1254 | 166 | Office Depot | 3403416 | 09/15/2010 | 26.75 | 63472 |
| 1498 | 166 | Velux-America, Inc | 3408513 | 09/15/2010 | 198.78 | 63472 |
| 16540 | 166 | Linc Systems | 3408872 | 09/15/2010 | 39.33 | 63472 |
| ARM | 166 | Armstrong Cabinets | 3404635 | 09/15/2010 | 1,537.32 | 63472 |
| 1100 | 166 | AFCO Millwork Products | 3404667 | 09/15/2010 | 2,366.62 | 63472 |
| 75 | 166 | Schlage Lock Company | 3403416 | 09/15/2010 | 37.97 | 63472 |
| 139 | 166 | Hager Companies | 3408505 | 09/15/2010 | 577.02 | 63472 |
| 16540 | 166 | Linc Systems | 3408875 | 09/15/2010 | 1,141.10 | 63472 |
| 16540 | 166 | Linc Systems | 3408874 | 09/15/2010 | 73.25 | 63472 |
| 1818 | 1818 | Thriftway, Inc | 091610TH | 09/15/2010 | 572.93 | 63473 |

| 3092 | 3092 | Cox Interior, Inc | 800309 | 09/15/2010 | 276.80 | 63474 |
|---|---|---|---|---|---|---|
| 676 | 676 | Hardware Resources | 1520745 | 09/15/2010 | 93.27 | 63475 |
| 8742 | 8742 | Great America Leasing Corp | GREATAMERICA | 09/15/2010 | 119.01 | 63476 |
| ABC | ABC | ABC Supply Company | 7783371 | 09/15/2010 | 872.40 | 63477 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3038530 | 09/15/2010 | 3,307.02 | 63478 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3038529 | 09/15/2010 | 1,420.57 | 63478 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3038528 | 09/15/2010 | 12,832.21 | 63478 |
| SCB | SCB | South Central Bank | 091610SCB | 09/15/2010 | 623.90 | 63479 |
| 127 | 127 | K & K Industries, Inc | 00112713 | 09/20/2010 | 984.48 | 63480 |
| 127 | 127 | K & K Industries, Inc | 00597448 | 09/20/2010 | -336.10 | 63480 |
| 1295 | 1295 | Moonlite BBQ | 003798 | 09/20/2010 | 29.90 | 63481 |
| 1367 | 1367 | Roman Marblene | 110448 | 09/20/2010 | 125.50 | 63482 |
| 4639 | 4639 | Republic Services # 757 | 0757-000162965 | 09/20/2010 | 707.17 | 63483 |
| CRAIGART | CRAIGART | Craig O'Bryan | 083010CO | 09/20/2010 | 70.00 | 63484 |
| WDTTAX | WDTTAX | KY Sales Tax Return | WDTTAX | 09/20/2010 | 4,038.17 | 92010 |
| TCTAX | TCTAX | Indiana Sales Tax Return | TCTAX | 09/20/2010 | 252.67 | 9202010 |
| 1515 | 1515 | Chase Card Services | 082410CH | 09/21/2010 | 4,767.20 | 92110 |
| 127 | 127 | K & K Industries, Inc | 00003804 | 09/21/2010 | 5,724.02 | 63485 |
| 1914 | 1914 | Valor, LLC | CL12022 | 09/21/2010 | 1,287.07 | 63486 |
| 1788 | 1788 | General Glass Company, Inc | 15998 | 09/22/2010 | 24.00 | 63487 |
| 1788 | 1788 | General Glass Company, Inc | 15997 | 09/22/2010 | 104.00 | 63487 |
| 1976 | 180 | Lock Services Division | 9141145 | 09/22/2010 | 1,028.01 | 63488 |
| 267 | 180 | Stanley Hardware | 8601464 | 09/22/2010 | 22.88 | 63488 |
| 3099 | 3099 | Ronnie Billiter | 091610RB | 09/22/2010 | 57.33 | 63489 |
| 4560 | 4560 | Eric Stone | 090110ES | 09/22/2010 | 27.30 | 63490 |
| 5214 | 5214 | Gene Williams | 091710GW | 09/22/2010 | 150.00 | 63491 |
| 7001 | 7001 | Raymond Underhill | 091710RU | 09/22/2010 | 50.00 | 63492 |
| 7920 | 7920 | Joey Adler | 359139 | 09/22/2010 | 25.00 | 63493 |
| 7920 | 7920 | Joey Adler | 359138 | 09/22/2010 | 25.00 | 63493 |
| 7920 | 7920 | Joey Adler | 359142 | 09/22/2010 | 25.00 | 63493 |
| 7920 | 7920 | Joey Adler | 359137 | 09/22/2010 | 25.00 | 63493 |
| 7920 | 7920 | Joey Adler | 359140 | 09/22/2010 | 25.00 | 63493 |
| 9261 | 9261 | Rick Baker | 083110RB | 09/22/2010 | 229.71 | 63494 |
| MCCRADY | MCCRADY | Fred McCrady | 091710FM | 09/22/2010 | 118.17 | 63495 |
| TURNER | TURNER | Sheila Turner | 092010ST | 09/22/2010 | 150.00 | 63496 |
| 6248 | 166 | Certainteed Gypsum | 3290565 | 09/22/2010 | 4,153.76 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3295619 | 09/22/2010 | 4,747.16 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3300772 | 09/22/2010 | 3,391.28 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3344864 | 09/22/2010 | 3,892.58 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3350169 | 09/22/2010 | 4,747.16 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3360031 | 09/22/2010 | 4,747.16 | 63497 |
| 166 | 166 | Lumbermens Merchandising Corp | 3428517 | 09/22/2010 | 5,866.63 | 63497 |
| 3961 | 166 | East Coast Mouldings | 3428146 | 09/22/2010 | -24.44 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3360032 | 09/22/2010 | 3,428.50 | 63497 |
| 6248 | 166 | Certainteed Gypsum | 3365400 | 09/22/2010 | 4,153.76 | 63497 |
| 1869 | 166 | Atrium Windows and Doors | 3387402 | 09/22/2010 | 336.91 | 63497 |
| 1869 | 166 | Atrium Windows and Doors | 3387403 | 09/22/2010 | 268.15 | 63497 |
| 1869 | 166 | Atrium Windows and Doors | 3387404 | 09/22/2010 | 116.38 | 63497 |
| 1869 | 166 | Atrium Windows and Doors | 3387405 | 09/22/2010 | 124.72 | 63497 |
| 4621 | 4621 | Boone's Metal Roofing & Siding | 081310BM | 09/22/2010 | 56.48 | 63498 |
| 5214 | 5214 | Gene Williams | 092010GW | 09/22/2010 | 110.76 | 63499 |
| NORLIGHT | NORLIGHT | Norlight | NORLIGHT | 09/22/2010 | 2,536.25 | 92210 |
| 3516 | 3516 | Courterco, Inc | 002188912 | 09/24/2010 | -287.75 | 63446 |
| 003706 | 003706 | Masco Cabinetry LLC | 027982250 | 09/24/2010 | 23.27 | 63500 |
| 1026 | 1026 | OMU | 57483081 | 09/24/2010 | 576.85 | 63501 |
| 128 | 128 | Pak-Wik Corporation | 28461 | 09/24/2010 | 163.37 | 63502 |
| 1932 | 1932 | AFLAC | AFLAC | 09/24/2010 | 819.20 | 63503 |
| 25505 | 25505 | Verizon Wireless | VERIZON | 09/24/2010 | 17.50 | 63504 |
| 3516 | 3516 | Courterco, Inc | 002188913 | 09/24/2010 | 122.76 | 63505 |
| 3516 | 3516 | Courterco, Inc | 002191011 | 09/24/2010 | 43.34 | 63505 |
| 3516 | 3516 | Courterco, Inc | 002188912 | 09/24/2010 | -287.75 | 63505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7362 | 7362 | Daviess County Solid Waste | 5024 | 09/24/2010 | 7.31 | 63506 |
| 7920 | 7920 | Joey Adler | 092210JA | 09/24/2010 | 50.00 | 63507 |
| 7950 | 7950 | Owensboro Federal Credit Union | OFCU | 09/24/2010 | 1,456.76 | 63508 |
| HAYDEN | HAYDEN | Marie Hayden | 091710MH | 09/24/2010 | 49.14 | 63509 |
| MISCPOS | MISCPOS | MISCPOS | POS#1009-171051 | 09/27/2010 | 323.09 | 63510 |
| 1026 | 1026 | OMU | 82775833 | 09/27/2010 | 1,764.16 | 63511 |
| 1026 | 1026 | OMU | 96391839 | 09/27/2010 | 311.27 | 63511 |
| 1026 | 1026 | OMU | 03092091 | 09/27/2010 | 17.88 | 63511 |
| 7405 | 7405 | Speedway Superamerica | SPEEDWAY | 09/27/2010 | 233.12 | 63512 |
| PBI | PBI | PBI Bank | PBI | 09/27/2010 | 5,523.60 | 63513 |
| OBOROTAX | OBOROTAX | KY Sales Tax Return | KYTAX | 09/27/2010 | 48,428.61 | 92710 |
| 1693 | 1693 | PNC Bank, NA | 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-6 | 09/29/2010 | 9,000.00 | 63514 |
| 1862 | 1862 | Vickie Locher | 092410VL | 09/29/2010 | 46.02 | 63515 |
| 3099 | 3099 | Ronnie Billiter | 092310RB | 09/29/2010 | 47.58 | 63516 |
| HAYDEN | HAYDEN | Marie Hayden | 092410MH | 09/29/2010 | 22.62 | 63517 |
| MCCRADY | MCCRADY | Fred McCrady | 092410FM | 09/29/2010 | 9.36 | 63518 |
| RB1099 | RB1099 | Ronnie Billiter | 092810RB | 09/29/2010 | 700.00 | 63519 |
| 1693 | 1693 | PNC Bank, NA | 010019601 | 09/30/2010 | 375.00 | 63520 |
| 1693 | 1693 | PNC Bank, NA | 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-6 | 09/30/2010 | 11,768.10 | 63520 |
| 6359 | 6359 | Tony Parks | 092910TP | 09/30/2010 | 150.00 | 63521 |
| GLOVER | GLOVER | Gerald G Glover | 092910GG | 09/30/2010 | 100.00 | 63522 |
| TURNER | TURNER | Sheila Turner | 092910ST | 09/30/2010 | 50.00 | 63523 |
| 1037 | 1037 | Atmos Energy | ATMOS1 | 10/01/2010 | 35.76 | 63524 |
| 1654 | 1654 | Bridgefield Casualty Ins Co | BRIDGEFIELD | 10/01/2010 | 1,890.36 | 63525 |
| 1914 | 1914 | Valor, LLC | CL12084 | 10/01/2010 | 1,187.90 | 63526 |
| 1943 | 1943 | Anthem BCBS KY Group | ANTHEM HEALTH | 10/01/2010 | 7,756.48 | 63527 |
| 4265 | 4265 | Guardian | GUARDIAN | 10/01/2010 | 982.95 | 63528 |
| 4692 | 4692 | Anthem Life Insurance Company | ANTHEM LIFE | 10/01/2010 | 124.20 | 63529 |
| BISON | BISON | Bison Countertops, Inc | 319 | 10/01/2010 | 2,143.71 | 63530 |
| SCB | SCB | South Central Bank | 093010SCB | 10/01/2010 | 623.90 | 63531 |
| TURNER | TURNER | Sheila Turner | 093010ST | 10/01/2010 | 20.00 | 63532 |
| 003706 | 003706 | Masco Cabinetry LLC | 027977417 | 10/05/2010 | 49.22 | 63533 |
| 10100 | 10100 | Sheltons Custom Moulding, LLC | 273 | 10/05/2010 | 380.00 | 63534 |
| 1022 | 1022 | Cartridge Depot | 7100 | 10/05/2010 | 46.53 | 63535 |
| 1022 | 1022 | Cartridge Depot | 22153 | 10/05/2010 | 93.17 | 63535 |
| 1022 | 1022 | Cartridge Depot | 22161 | 10/05/2010 | -46.59 | 63535 |
| 105 | 105 | Baer Supply Company | 9010433109 | 10/05/2010 | 544.53 | 63536 |
| 105 | 105 | Baer Supply Company | 9010450681 | 10/05/2010 | 426.79 | 63536 |
| 105 | 105 | Baer Supply Company | 9010450678 | 10/05/2010 | 67.90 | 63536 |
| 105 | 105 | Baer Supply Company | 9010468620 | 10/05/2010 | 149.77 | 63536 |
| 105 | 105 | Baer Supply Company | 9010468924 | 10/05/2010 | 620.19 | 63536 |
| 105 | 105 | Baer Supply Company | 9010468930 | 10/05/2010 | 532.89 | 63536 |
| 1188 | 1188 | Spruce Computer Systems | SPRUCE MAINT | 10/05/2010 | 1,815.00 | 63537 |
| 127 | 127 | K & K Industries, Inc | 00597221 | 10/05/2010 | 22.92 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00597441 | 10/05/2010 | 287.30 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059919 | 10/05/2010 | 518.56 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059833 | 10/05/2010 | 1,993.80 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059904 | 10/05/2010 | 369.05 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059906 | 10/05/2010 | 242.88 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00599351 | 10/05/2010 | 1,213.60 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00112846 | 10/05/2010 | 2,516.75 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00598044 | 10/05/2010 | 71.21 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00112414 | 10/05/2010 | 6,791.28 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059930 | 10/05/2010 | 2,066.61 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00112419 | 10/05/2010 | 3,144.91 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059908 | 10/05/2010 | 34.30 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00059935 | 10/05/2010 | 2,885.28 | 63538 |
| 127 | 127 | K & K Industries, Inc | 00112510 | 10/05/2010 | 1,358.42 | 63538 |
| 1546 | 1546 | CRS One Source | 1851449 | 10/05/2010 | 92.75 | 63539 |
| 16540 | 166 | Linc Systems | 3455585 | 10/05/2010 | 11.64 | 63540 |
| 16540 | 166 | Linc Systems | 3455584 | 10/05/2010 | 594.84 | 63540 |

| 2409 | 166 | AdCapitol Line | 3419456 | 10/05/2010 | 243.66 | 63540 |
|------|-----|---------------|---------|------------|--------|-------|
| ARM | 166 | Armstrong Cabinets | 3461257 | 10/05/2010 | 147.47 | 63540 |
| ARM | 166 | Armstrong Cabinets | 3461256 | 10/05/2010 | 17.53 | 63540 |
| 75 | 166 | Schlage Lock Company | 3455165 | 10/05/2010 | 239.00 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428152 | 10/05/2010 | 723.56 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428155 | 10/05/2010 | 2,076.62 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428154 | 10/05/2010 | 145.20 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428153 | 10/05/2010 | 16.05 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428151 | 10/05/2010 | 79.53 | 63540 |
| 3705 | 166 | Masonite Door Corporation | 3477439 | 10/05/2010 | -523.15 | 63540 |
| 5815 | 166 | Masonite | 3481878 | 10/05/2010 | 255.36 | 63540 |
| 5815 | 166 | Masonite | 3481877 | 10/05/2010 | 431.39 | 63540 |
| 1458 | 166 | Lancaster Schuermann Dist Co | 3408508 | 10/05/2010 | 1,060.25 | 63540 |
| 4036 | 166 | Larson | 3408512 | 10/05/2010 | 226.07 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428149 | 10/05/2010 | 352.02 | 63540 |
| 1869 | 166 | Atrium Windows and Doors | 3428150 | 10/05/2010 | 1,178.55 | 63540 |
| 1686 | 166 | Quikrete | 3460000 | 10/05/2010 | 1,274.01 | 63540 |
| 6402 | 166 | Fypon LTD | 3477270 | 10/05/2010 | 583.46 | 63540 |
| 5815 | 166 | Masonite | 3481882 | 10/05/2010 | 142.65 | 63540 |
| 5815 | 166 | Masonite | 3481881 | 10/05/2010 | 195.98 | 63540 |
| 5815 | 166 | Masonite | 3481880 | 10/05/2010 | 386.87 | 63540 |
| 5815 | 165 | Masonite | 3481879 | 10/05/2010 | 413.59 | 63540 |
| 1705 | 1705 | Banner Life Insurance Company | 090710BL | 10/05/2010 | 2,220.00 | 63541 |
| 180 | 180 | Orgill, Inc | 9279813 | 10/05/2010 | 1,323.29 | 63542 |
| 180 | 180 | Orgill, Inc | 9278407 | 10/05/2010 | 16.27 | 63542 |
| 180 | 180 | Orgill, Inc | 9262247 | 10/05/2010 | 56.55 | 63542 |
| 180 | 180 | Orgill, Inc | 9237284 | 10/05/2010 | 61.96 | 63542 |
| 180 | 180 | Orgill, Inc | 9244632 | 10/05/2010 | 1,219.80 | 63542 |
| 180 | 180 | Orgill, Inc | 9381896 | 10/05/2010 | -17.67 | 63542 |
| 180 | 180 | Orgill, Inc | 9363498 | 10/05/2010 | -5.92 | 63542 |
| 180 | 180 | Orgill, Inc | 9363414 | 10/05/2010 | -4.65 | 63542 |
| 180 | 180 | Orgill, Inc | 9286713 | 10/05/2010 | -15.98 | 63542 |
| 180 | 180 | Orgill, Inc | 9252804 | 10/05/2010 | 39.89 | 63542 |
| 180 | 180 | Orgill, Inc | 9253267 | 10/05/2010 | 175.52 | 63542 |
| 180 | 180 | Orgill, Inc | 9300087 | 10/05/2010 | 1,174.53 | 63542 |
| 180 | 180 | Orgill, Inc | 9288892 | 10/05/2010 | 302.85 | 63542 |
| 180 | 180 | Orgill, Inc | 9413185 | 10/05/2010 | 51.61 | 63542 |
| 180 | 180 | Orgill, Inc | 9390661 | 10/05/2010 | -109.62 | 63542 |
| 1818 | 1818 | Thriftway, Inc | 093010TH | 10/05/2010 | 244.05 | 63543 |
| 1879 | 1879 | Black Equipment | 01S7691770 | 10/05/2010 | 352.76 | 63544 |
| 1914 | 1914 | Valor, LLC | CL12196 | 10/05/2010 | 1,017.99 | 63545 |
| 2064 | 2064 | Sunrise Fastener and Supply Co | IN057306 | 10/05/2010 | 595.75 | 63546 |
| 2605 | 2605 | Mansea Metal, Inc | 16137 | 10/05/2010 | 459.28 | 63547 |
| 3516 | 3516 | Courterco, Inc | 002193213 | 10/05/2010 | 59.93 | 63548 |
| 4639 | 4639 | Republic Services # 757 | 0757-000174249 | 10/05/2010 | 451.04 | 63549 |
| 5063 | 5063 | Greater Owensboro Chamber | 16214 | 10/05/2010 | 10.00 | 63550 |
| 7162 | 7162 | Packages Plus | 223455 | 10/05/2010 | 18.65 | 63551 |
| 7162 | 7162 | Packages Plus | 223172 | 10/05/2010 | 11.17 | 63551 |
| 7596 | 7596 | Raben Tire Company, Inc | 40140711 | 10/05/2010 | 421.68 | 63552 |
| 7596 | 7596 | Raben Tire Company, Inc | 50168349 | 10/05/2010 | 192.25 | 63552 |
| 7596 | 7596 | Raben Tire Company, Inc | 250071180 | 10/05/2010 | 334.01 | 63552 |
| 7596 | 7596 | Raben Tire Company, Inc | 174155 | 10/05/2010 | 20.53 | 63552 |
| 8914 | 8914 | Mayco Industries, Inc | 181167 | 10/05/2010 | 2,638.50 | 63553 |
| 909 | 909 | Baer Supply Company | 9010487543 | 10/05/2010 | 87.30 | 63554 |
| 100 | 100 | Ann B Haynes | HAYNES | 10/06/2010 | 4,000.00 | 63555 |
| 4515 | 166 | Amerimax Home Products, Inc | 3465165 | 10/06/2010 | 1,455.41 | 63556 |
| 4036 | 166 | Larson | 3465166 | 10/06/2010 | 27.98 | 63556 |
| 1586 | 166 | Taymor Industries, Inc | 3466549 | 10/06/2010 | 786.69 | 63556 |
| ARM | 166 | Armstrong Cabinets | 3466732 | 10/06/2010 | 14.09 | 63556 |
| ARM | 166 | Armstrong Cabinets | 3466731 | 10/06/2010 | 9.39 | 63556 |
| 166 | 166 | Lumbermens Merchandising Corp | 2010672 | 10/06/2010 | -1,485.75 | 63556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2612 | 2612 | Douglas A Wathen | 100310DW | 10/06/2010 | 47.95 | 63557 |
| 3099 | 3099 | Ronnie Billiter | 100110RB | 10/06/2010 | 52.30 | 63558 |
| 3115 | 3115 | Traditions | TRADITIONS | 10/06/2010 | 500.00 | 63559 |
| 7840 | 7840 | AT&T Mobility | AT&T MOBILITY | 10/06/2010 | 4,371.39 | 63560 |
| CARR | CARR | Carr & Ferrell LLP | 57546 | 10/06/2010 | 45.85 | 63561 |
| HAYDEN | HAYDEN | Marie Hayden | 100110MH | 10/06/2010 | 69.81 | 63562 |
| MCCRADY | MCCRADY | Fred McCrady | 100110FM | 10/06/2010 | 96.72 | 63563 |
| RB1099 | RB1099 | Ronnie Billiter | 100410RB | 10/06/2010 | 545.00 | 63564 |
| RICCO | RICCO | Ricco D Rowan | 100410RR | 10/06/2010 | 20.00 | 63565 |
| WRIGHTLEO | WRIGHTLEO | Leo Wright | 100110LW | 10/06/2010 | 5,500.00 | 63566 |
| 5214 | 5214 | Gene Williams | 092410GW | 10/06/2010 | 106.08 | 63567 |
| 5214 | 5214 | Gene Williams | 100110GW | 10/06/2010 | 208.65 | 63567 |
| 127 | 127 | K & K Industries, Inc | 00060112 | 10/07/2010 | 6,817.68 | 63568 |
| 1695 | 166 | Suburban Propane | 3465604 | 10/07/2010 | 123.04 | 63569 |
| 1695 | 166 | Suburban Propane | 3465605 | 10/07/2010 | 106.96 | 63569 |
| 1695 | 166 | Suburban Propane | 3465606 | 10/07/2010 | 88.02 | 63569 |
| 1695 | 166 | Suburban Propane | 3465607 | 10/07/2010 | 147.88 | 63569 |
| 180 | 166 | Orgill, Inc | 3487746 | 10/07/2010 | -63.68 | 63569 |
| 1866 | 1866 | ADT Security Services, Inc | 090110ADT | 10/07/2010 | 296.25 | 63570 |
| 203 | 203 | American Wholesalers, Inc | 448149 | 10/07/2010 | 283.95 | 63571 |
| 3092 | 3092 | Cox Interior, Inc | K16448 | 10/07/2010 | 26.40 | 63572 |
| 003706 | 003706 | Masco Cabinetry LLC | 028025006 | 10/08/2010 | 0.00 | 63573 |
| 003706 | 003706 | Masco Cabinetry LLC | 028013742 | 10/08/2010 | 16.17 | 63573 |
| 127 | 127 | K & K Industries, Inc | 00060151 | 10/08/2010 | 196.10 | 63574 |
| 127 | 127 | K & K Industries, Inc | 00060158 | 10/08/2010 | 1,791.79 | 63574 |
| 127 | 127 | K & K Industries, Inc | 00060159 | 10/08/2010 | 2,056.70 | 63574 |
| 127 | 127 | K & K Industries, Inc | 00112777 | 10/08/2010 | 7,541.59 | 63574 |
| 127 | 127 | K & K Industries, Inc | 00059981 | 10/08/2010 | 210.42 | 63574 |
| 1254 | 166 | Office Depot | 3476225 | 10/08/2010 | 37.47 | 63575 |
| ARM | 166 | Armstrong Cabinets | 3477682 | 10/08/2010 | 2,212.27 | 63575 |
| ARM | 166 | Armstrong Cabinets | 3477681 | 10/08/2010 | 198.54 | 63575 |
| ARM | 166 | Armstrong Cabinets | 3477612 | 10/08/2010 | 793.40 | 63575 |
| ARM | 166 | Armstrong Cabinets | 3477611 | 10/08/2010 | 152.17 | 63575 |
| 16540 | 166 | Linc Systems | 3476848 | 10/08/2010 | 831.54 | 63575 |
| 2200 | 166 | Moulding & Millwork, Inc | 3491902 | 10/08/2010 | 1,192.52 | 63575 |
| 2200 | 166 | Moulding & Millwork, Inc | 3491903 | 10/08/2010 | 173.19 | 63575 |
| 2200 | 166 | Moulding & Millwork, Inc | 3491901 | 10/08/2010 | 1.21 | 63575 |
| 246 | 246 | Industrial Products Co, Inc | 3144713RI | 10/08/2010 | 828.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3144714RI | 10/08/2010 | 1,000.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3149745RI | 10/08/2010 | 727.10 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3149746RI | 10/08/2010 | 11,995.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3151146RI | 10/08/2010 | 10,645.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3144717RI | 10/08/2010 | 2,226.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3170136RI | 10/08/2010 | 1,207.72 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3170159 | 10/08/2010 | 8,140.43 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3184445 | 10/08/2010 | -14,756.76 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3155725RI | 10/08/2010 | 364.70 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3155729RI | 10/08/2010 | 3,300.79 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3164432RI | 10/08/2010 | 2,500.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3164445RI | 10/08/2010 | 7,052.25 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3170134RI | 10/08/2010 | 1,111.71 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3170133RI | 10/08/2010 | 1,656.38 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3154456RI | 10/08/2010 | 12,850.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3154459RI | 10/08/2010 | 11,126.85 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3158867RI | 10/08/2010 | 11,212.50 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3158875RI | 10/08/2010 | 6,865.00 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3161301 | 10/08/2010 | 4,021.30 | 63576 |
| 246 | 246 | Industrial Products Co, Inc | 3161295 | 10/08/2010 | 400.00 | 63576 |
| 25505 | 25505 | Verizon Wireless | VERIZON | 10/08/2010 | 98.77 | 63577 |
| 3516 | 3516 | Courterco, Inc | 002194912 | 10/08/2010 | 2.51 | 63578 |
| 7162 | 7162 | Packages Plus | 223775 | 10/08/2010 | 42.12 | 63579 |

| MISCPOS | MISCPOS | MISCPOS | POS#1010-172829 | 10/08/2010 | 244.50 | 63580 |
|---|---|---|---|---|---|---|
| 003706 | 003706 | Masco Cabinetry LLC | 028023150 | 10/12/2010 | 0.00 | 63581 |
| 10100 | 10100 | Sheltons Custom Moulding, LLC | 279 | 10/12/2010 | 250.00 | 63582 |
| 1031 | 1031 | HBA of Owensboro | 14755 | 10/12/2010 | 15.00 | 63583 |
| 1037 | 1037 | Atmos Energy | ATMOS | 10/12/2010 | 37.20 | 63584 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-167912 | 10/12/2010 | 168.85 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-168149 | 10/12/2010 | 1,386.55 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-168238 | 10/12/2010 | 3,268.96 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-168248 | 10/12/2010 | 1,534.66 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170834 | 10/12/2010 | 69.00 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170911 | 10/12/2010 | -69.00 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170909 | 10/12/2010 | -69.00 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171426 | 10/12/2010 | 171.13 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171546 | 10/12/2010 | 279.75 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171607 | 10/12/2010 | 105.39 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169689 | 10/12/2010 | 30.25 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171280 | 10/12/2010 | 79.84 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171289 | 10/12/2010 | 218.96 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170710 | 10/12/2010 | 127.14 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170723 | 10/12/2010 | 170.64 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170765 | 10/12/2010 | 419.37 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170861 | 10/12/2010 | 564.47 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-170963 | 10/12/2010 | 1,654.95 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-171412 | 10/12/2010 | 75.98 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169642 | 10/12/2010 | 327.88 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169682 | 10/12/2010 | 139.15 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169707 | 10/12/2010 | 122.74 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169711 | 10/12/2010 | 135.04 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169749 | 10/12/2010 | 359.96 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169816 | 10/12/2010 | 400.60 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-168407 | 10/12/2010 | 253.63 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-168536 | 10/12/2010 | 297.14 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169170 | 10/12/2010 | 194.98 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169286 | 10/12/2010 | 135.13 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169288 | 10/12/2010 | 73.14 | 63585 |
| 1114 | 1114 | Wholesale Doors & Trim | 1009-169517 | 10/12/2010 | 359.96 | 63585 |
| 116 | 116 | Lensing Building Specialties | 23001 | 10/12/2010 | 6.28 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58790 | 10/12/2010 | 84.25 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58000 | 10/12/2010 | 58.46 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58910 | 10/12/2010 | 276.82 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58912 | 10/12/2010 | 204.99 | 63586 |
| 116 | 116 | Lensing Building Specialties | SI10-13902 | 10/12/2010 | 64.96 | 63586 |
| 116 | 116 | Lensing Building Specialties | 59760 | 10/12/2010 | 84.25 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58013 | 10/12/2010 | 45.88 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58186 | 10/12/2010 | 322.00 | 63586 |
| 116 | 116 | Lensing Building Specialties | SI10-13778 | 10/12/2010 | 28.42 | 63586 |
| 116 | 116 | Lensing Building Specialties | 53471 | 10/12/2010 | 496.94 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58751 | 10/12/2010 | 527.88 | 63586 |
| 116 | 116 | Lensing Building Specialties | 58759 | 10/12/2010 | 63.54 | 63586 |
| 116 | 116 | Lensing Building Specialties | 57026 | 10/12/2010 | 292.00 | 63586 |
| 116 | 116 | Lensing Building Specialties | 22660 | 10/12/2010 | 58.46 | 63586 |
| 116 | 116 | Lensing Building Specialties | 57559 | 10/12/2010 | 338.50 | 63586 |
| 116 | 116 | Lensing Building Specialties | 56850 | 10/12/2010 | 71.98 | 63586 |
| 116 | 116 | Lensing Building Specialties | 06736 | 10/12/2010 | 60.61 | 63586 |
| 116 | 116 | Lensing Building Specialties | 52671 | 10/12/2010 | 159.68 | 63586 |
| 117 | 117 | Counter Design Company | 150111 | 10/12/2010 | 244.00 | 63587 |
| 117 | 117 | Counter Design Company | 149932 | 10/12/2010 | 363.95 | 63587 |
| 117 | 117 | Counter Design Company | 150075 | 10/12/2010 | 539.05 | 63587 |
| 117 | 117 | Counter Design Company | 150045 | 10/12/2010 | 221.70 | 63587 |
| 117 | 117 | Counter Design Company | 149946 | 10/12/2010 | 20.00 | 63587 |
| 117 | 117 | Counter Design Company | 150384 | 10/12/2010 | 156.40 | 63587 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117 | 117 | Counter Design Company | 150149 | 10/12/2010 | 2,728.56 | 63587 |
| 117 | 117 | Counter Design Company | 150037 | 10/12/2010 | 439.00 | 63587 |
| 117 | 117 | Counter Design Company | 150183 | 10/12/2010 | 312.30 | 63587 |
| 117 | 117 | Counter Design Company | 150044 | 10/12/2010 | 668.85 | 63587 |
| 117 | 117 | Counter Design Company | 150207 | 10/12/2010 | 503.45 | 63587 |
| 117 | 117 | Counter Design Company | 150272 | 10/12/2010 | 711.05 | 63587 |
| 1179 | 1179 | Oklahoma Construction | 100810OC | 10/12/2010 | 80.00 | 63588 |
| 127 | 127 | K & K Industries, Inc | 00113090 | 10/12/2010 | 4,158.00 | 63589 |
| 127 | 127 | K & K Industries, Inc | 00112939 | 10/12/2010 | 691.27 | 63589 |
| 127 | 127 | K & K Industries, Inc | 00112941 | 10/12/2010 | 339.41 | 63589 |
| 127 | 127 | K & K Industries, Inc | 00112751 | 10/12/2010 | 128.00 | 63589 |
| 127 | 127 | K & K Industries, Inc | 00112105 | 10/12/2010 | 6,055.78 | 63589 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11210 | 10/12/2010 | 343.72 | 63590 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11243 | 10/12/2010 | 3,665.12 | 63590 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11258 | 10/12/2010 | 6,197.36 | 63590 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11113 | 10/12/2010 | 494.38 | 63590 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11186 | 10/12/2010 | -1,731.11 | 63590 |
| 138 | 138 | Wholesale Building Materials | 1009-153364 | 10/12/2010 | 8.58 | 63591 |
| 138 | 138 | Wholesale Building Materials | 1009-150986 | 10/12/2010 | 555.88 | 63591 |
| 138 | 138 | Wholesale Building Materials | 1008-149578 | 10/12/2010 | 2,533.26 | 63591 |
| 3961 | 166 | East Coast Mouldings | 3387400 | 10/12/2010 | 3,630.58 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387399 | 10/12/2010 | 3,977.34 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387398 | 10/12/2010 | 795.95 | 63592 |
| 7536 | 166 | Lumbermen's Incorporated | 3408514 | 10/12/2010 | 626.25 | 63592 |
| 3011 | 166 | Blue Linx | 3360025 | 10/12/2010 | 137.13 | 63592 |
| 9056 | 166 | Closetmaid Corporation | 3365401 | 10/12/2010 | 1,730.72 | 63592 |
| 3036 | 166 | Broan Manufacturing | 9381285 | 10/12/2010 | 27.45 | 63592 |
| 7536 | 166 | Lumbermen's Incorporated | 3501630 | 10/12/2010 | 332.96 | 63592 |
| 7536 | 166 | Lumbermen's Incorporated | 3501631 | 10/12/2010 | 783.97 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3460003 | 10/12/2010 | 289.79 | 63592 |
| 3011 | 166 | Blue Linx | 3465164 | 10/12/2010 | 827.76 | 63592 |
| 3011 | 166 | Blue Linx | 3465163 | 10/12/2010 | 137.13 | 63592 |
| 5826 | 166 | Kingbrook Window & Door Co | 3487659 | 10/12/2010 | 368.95 | 63592 |
| 166 | 166 | Lumbermens Merchandising Corp | 3502453 | 10/12/2010 | 5,605.10 | 63592 |
| 1675 | 166 | Oldcastle Precast | 3477826 | 10/12/2010 | 330.92 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481884 | 10/12/2010 | 1,760.09 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481883 | 10/12/2010 | 68.34 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481876 | 10/12/2010 | 174.12 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481874 | 10/12/2010 | 576.41 | 63592 |
| 3011 | 166 | Blue Linx | 3486827 | 10/12/2010 | 2,018.73 | 63592 |
| 5826 | 166 | Kingbrook Window & Door Co | 3466125 | 10/12/2010 | 749.47 | 63592 |
| 2012 | 166 | Diamond Hill Plywood Co | 3465167 | 10/12/2010 | 3,433.90 | 63592 |
| 1498 | 166 | Velux-America, Inc | 3486629 | 10/12/2010 | 348.63 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3491905 | 10/12/2010 | 192.03 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3491904 | 10/12/2010 | 3,659.41 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481675 | 10/12/2010 | 68.00 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3481885 | 10/12/2010 | 754.50 | 63592 |
| 115 | 166 | Dairymans's Supply Co, Inc | 3460002 | 10/12/2010 | 2,094.99 | 63592 |
| 115 | 166 | Dairymans's Supply Co, Inc | 3460001 | 10/12/2010 | 40.64 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3455168 | 10/12/2010 | 295.40 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3455166 | 10/12/2010 | 16.02 | 63592 |
| 107 | 166 | Huttig/Nashville | 3449872 | 10/12/2010 | 347.37 | 63592 |
| 3011 | 166 | Blue Linx | 3465162 | 10/12/2010 | 499.61 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3455169 | 10/12/2010 | 170.01 | 63592 |
| 5826 | 166 | Kingbrook Window & Door Co | 3444975 | 10/12/2010 | 155.58 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3460007 | 10/12/2010 | 923.01 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3460006 | 10/12/2010 | 288.60 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3460005 | 10/12/2010 | 1,166.65 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3460004 | 10/12/2010 | 372.10 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3433324 | 10/12/2010 | 94.16 | 63592 |
| 2200 | 166 | Moulding & Millwork, Inc | 3438418 | 10/12/2010 | 246.23 | 63592 |

| 2200 | 166 | Moulding & Millwork, Inc | 3438419 | 10/12/2010 | 53.64 | 63592 |
|------|-----|--------------------------|---------|------------|--------|-------|
| 2200 | 166 | Moulding & Millwork, Inc | 3438420 | 10/12/2010 | 1,472.54 | 63592 |
| 24128 | 166 | F.P. Supply | 3439106 | 10/12/2010 | 1,684.67 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3455167 | 10/12/2010 | 1,975.36 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3433326 | 10/12/2010 | 894.69 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3433325 | 10/12/2010 | 418.37 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3433323 | 10/12/2010 | 3,945.03 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3433321 | 10/12/2010 | 137.94 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3426147 | 10/12/2010 | 8,369.41 | 63592 |
| 3011 | 166 | Blue Linx | 3433320 | 10/12/2010 | 1,247.78 | 63592 |
| 3011 | 166 | Blue Linx | 3413427 | 10/12/2010 | 645.99 | 63592 |
| 3011 | 166 | Blue Linx | 3413428 | 10/12/2010 | 806.81 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3418179 | 10/12/2010 | 43.35 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3418178 | 10/12/2010 | 204.66 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3418177 | 10/12/2010 | 60.62 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3418176 | 10/12/2010 | 422.10 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387391 | 10/12/2010 | 150.36 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387390 | 10/12/2010 | 187.79 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387388 | 10/12/2010 | 1,412.42 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3408516 | 10/12/2010 | 112.93 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3408515 | 10/12/2010 | 14.48 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3408506 | 10/12/2010 | 139.24 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387389 | 10/12/2010 | 40.15 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387393 | 10/12/2010 | 202.19 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387397 | 10/12/2010 | 39.27 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387401 | 10/12/2010 | 526.56 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387396 | 10/12/2010 | 3,166.42 | 63592 |
| 3961 | 166 | East Coast Mouldings | 3387395 | 10/12/2010 | 2,417.90 | 63592 |
| 173 | 173 | Millwork Products, LLC | 875389-00 | 10/12/2010 | 1,784.50 | 63593 |
| 173 | 173 | Millwork Products, LLC | 876656-00 | 10/12/2010 | 86.50 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875389-NC | 10/12/2010 | 0.00 | 63593 |
| 173 | 173 | Millwork Products, LLC | 876676-00 | 10/12/2010 | 81.22 | 63593 |
| 173 | 173 | Millwork Products, LLC | 876402-00 | 10/12/2010 | 202.03 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875717-00 | 10/12/2010 | 28.17 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874766-00 | 10/12/2010 | 54.95 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874767-00 | 10/12/2010 | 175.90 | 63593 |
| 173 | 173 | Millwork Products, LLC | 664067-C2 | 10/12/2010 | -45.60 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874600-00 | 10/12/2010 | 659.88 | 63593 |
| 173 | 173 | Millwork Products, LLC | 873496-00 | 10/12/2010 | 280.20 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874650-00 | 10/12/2010 | 80.64 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874693-00 | 10/12/2010 | 121.82 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874712-00 | 10/12/2010 | 215.00 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874713-00 | 10/12/2010 | 74.85 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875109-00 | 10/12/2010 | 164.90 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875582-00 | 10/12/2010 | 219.48 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875306-00 | 10/12/2010 | 480.29 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874971-01 | 10/12/2010 | 41.28 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874941-00 | 10/12/2010 | 64.48 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874971-00 | 10/12/2010 | 111.25 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875812-00 | 10/12/2010 | 410.50 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875020-00 | 10/12/2010 | 269.20 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875905-00 | 10/12/2010 | 8.50 | 63593 |
| 173 | 173 | Millwork Products, LLC | 875987-00 | 10/12/2010 | 11.98 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874573-00 | 10/12/2010 | 1,520.30 | 63593 |
| 173 | 173 | Millwork Products, LLC | 874941-01 | 10/12/2010 | 5.76 | 63593 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200709-001 | 10/12/2010 | 2,226.56 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200223-001 | 10/12/2010 | 96.80 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199974-001 | 10/12/2010 | 96.80 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199723-001 | 10/12/2010 | 758.70 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199765-001 | 10/12/2010 | 1,912.96 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200509-001 | 10/12/2010 | 144.87 | 63594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176 | 176 | Falls City Lumber Co, Inc | FC00200340-001 | 10/12/2010 | 738.40 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200076-001 | 10/12/2010 | 160.00 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200057-001 | 10/12/2010 | 232.98 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00199362-002 | 10/12/2010 | 243.88 | 63594 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200226-001 | 10/12/2010 | -96.80 | 63594 |
| 180 | 180 | Orgill, Inc | 9407211 | 10/12/2010 | 932.49 | 63595 |
| 265 | 180 | The Delaney Company | 9405884 | 10/12/2010 | 1,044.29 | 63595 |
| 265 | 180 | The Delaney Company | 9399059 | 10/12/2010 | 60.80 | 63595 |
| 180 | 180 | Orgill, Inc | 9385870 | 10/12/2010 | 52.86 | 63595 |
| 180 | 180 | Orgill, Inc | 9384316 | 10/12/2010 | 1,450.08 | 63595 |
| 180 | 180 | Orgill, Inc | 9234228 | 10/12/2010 | 30.00 | 63595 |
| 4036 | 180 | Larson | 9268805 | 10/12/2010 | 21.58 | 63595 |
| 180 | 180 | Orgill, Inc | 9351458 | 10/12/2010 | -67.73 | 63595 |
| 180 | 180 | Orgill, Inc | 9365474 | 10/12/2010 | -32.05 | 63595 |
| 265 | 180 | The Delaney Company | 9445927 | 10/12/2010 | -49.43 | 63595 |
| 180 | 180 | Orgill, Inc | 9324690 | 10/12/2010 | 262.85 | 63595 |
| 265 | 180 | The Delaney Company | 9312674 | 10/12/2010 | 98.86 | 63595 |
| 265 | 180 | The Delaney Company | 9312675 | 10/12/2010 | 49.43 | 63595 |
| 265 | 180 | The Delaney Company | 9312973 | 10/12/2010 | 761.46 | 63595 |
| 1976 | 180 | Lock Services Division | 9224558 | 10/12/2010 | 35.96 | 63595 |
| 9031 | 180 | Midwest Fastener | 9145809 | 10/12/2010 | 49.10 | 63595 |
| 180 | 180 | Orgill, Inc | 9317151 | 10/12/2010 | 24.18 | 63595 |
| 180 | 180 | Orgill, Inc | 9324845 | 10/12/2010 | 153.11 | 63595 |
| 1976 | 180 | Lock Services Division | 9326284 | 10/12/2010 | 171.60 | 63595 |
| 180 | 180 | Orgill, Inc | 9326517 | 10/12/2010 | 1,275.62 | 63595 |
| 265 | 180 | The Delaney Company | 9321989 | 10/12/2010 | 1,039.67 | 63595 |
| 265 | 180 | The Delaney Company | 9322149 | 10/12/2010 | 803.16 | 63595 |
| 180 | 180 | Orgill, Inc | 9343671 | 10/12/2010 | 39.77 | 63595 |
| 180 | 180 | Orgill, Inc | 9366523 | 10/12/2010 | 67.09 | 63595 |
| 180 | 180 | Orgill, Inc | 9367980 | 10/12/2010 | 1,599.05 | 63595 |
| 180 | 180 | Orgill, Inc | 9333812 | 10/12/2010 | 50.48 | 63595 |
| 160 | 180 | Orgill, Inc | 9344910 | 10/12/2010 | 1,168.39 | 63595 |
| 180 | 180 | Orgill, Inc | 9308439 | 10/12/2010 | 215.13 | 63595 |
| 267 | 180 | Stanley Hardware | 9275923 | 10/12/2010 | 766.74 | 63595 |
| 180 | 180 | Orgill, Inc | 9333592 | 10/12/2010 | 881.61 | 63595 |
| 180 | 180 | Orgill, Inc | 9333596 | 10/12/2010 | 94.58 | 63595 |
| 180 | 180 | Orgill, Inc | 9342234 | 10/12/2010 | 28.21 | 63595 |
| 180 | 180 | Orgill, Inc | 9343668 | 10/12/2010 | 41.98 | 63595 |
| 180 | 180 | Orgill, Inc | 9343670 | 10/12/2010 | 41.98 | 63595 |
| 1807 | 1807 | Forest Products Group | 110122-IN | 10/12/2010 | 1,028.96 | 63596 |
| 1807 | 1807 | Forest Products Group | 110070-IN | 10/12/2010 | 487.60 | 63596 |
| 1807 | 1807 | Forest Products Group | 109953-IN | 10/12/2010 | 18.50 | 63596 |
| 1807 | 1807 | Forest Products Group | 021172-EP | 10/12/2010 | 439.04 | 63596 |
| 1807 | 1807 | Forest Products Group | 109632-IN | 10/12/2010 | 392.95 | 63596 |
| 1807 | 1807 | Forest Products Group | 109650-IN | 10/12/2010 | 85.10 | 63596 |
| 1807 | 1807 | Forest Products Group | 109794-IN | 10/12/2010 | 1,190.56 | 63596 |
| 181 | 181 | Indiana Wholesalers, Inc | 598425 | 10/12/2010 | 91.60 | 63597 |
| 181 | 181 | Indiana Wholesalers, Inc | 599018 | 10/12/2010 | 120.64 | 63597 |
| 181 | 181 | Indiana Wholesalers, Inc | 599263 | 10/12/2010 | 71.36 | 63597 |
| 1846 | 1846 | Keith Magan Interior Trim | 7387 | 10/12/2010 | 38.78 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7385 | 10/12/2010 | 82.88 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7379 | 10/12/2010 | 277.75 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7382 | 10/12/2010 | 520.00 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7373 | 10/12/2010 | 81.92 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7372 | 10/12/2010 | 198.32 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7360 | 10/12/2010 | -81.92 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7393 | 10/12/2010 | -38.78 | 63598 |
| 1846 | 1846 | Keith Magan Interior Trim | 7392 | 10/12/2010 | -35.52 | 63598 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007515 | 10/12/2010 | 439.20 | 63599 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007576 | 10/12/2010 | 427.48 | 63599 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007302 | 10/12/2010 | 64.16 | 63599 |

| 1920 | 1920 | Dyke Industries, Inc | 38-007444 | 10/12/2010 | 1,105.30 | 63599 |
|------|------|------|------|------|------|------|
| 1920 | 1920 | Dyke Industries, Inc | 38-007443 | 10/12/2010 | 144.50 | 63599 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007360 | 10/12/2010 | 27.15 | 63599 |
| 1963 | 1963 | Kitchen Jewels, Inc. | 55832 | 10/12/2010 | 16.24 | 63600 |
| 1984 | 1984 | Cintas Uniforms | 314667464 | 10/12/2010 | 168.43 | 63601 |
| 218 | 218 | Schrecker Supply Company | 154765 | 10/12/2010 | 31.94 | 63602 |
| 218 | 218 | Schrecker Supply Company | 155296 | 10/12/2010 | 34.34 | 63602 |
| 229 | 229 | KY Wholesale Building Products | 02-219074 | 10/12/2010 | 240.72 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-219083 | 10/12/2010 | 0.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-219086 | 10/12/2010 | 222.66 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-219088 | 10/12/2010 | 334.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-219090 | 10/12/2010 | 287.58 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218245 | 10/12/2010 | 481.08 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217472 | 10/12/2010 | 381.10 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217476 | 10/12/2010 | 3.27 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217478 | 10/12/2010 | 39.38 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217479 | 10/12/2010 | 1,220.40 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-219507C | 10/12/2010 | -120.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216081 | 10/12/2010 | 220.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216082 | 10/12/2010 | 92.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217456 | 10/12/2010 | 36.50 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217467 | 10/12/2010 | 386.41 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217470 | 10/12/2010 | 39.38 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-217471 | 10/12/2010 | 205.91 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216058 | 10/12/2010 | 63.19 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216063 | 10/12/2010 | 729.22 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216065 | 10/12/2010 | 61.65 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216070 | 10/12/2010 | 1,413.50 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216076 | 10/12/2010 | 70.66 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216077 | 10/12/2010 | 624.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216860 | 10/12/2010 | 71.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216866 | 10/12/2010 | 58.84 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216867 | 10/12/2010 | 158.86 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216874 | 10/12/2010 | 757.72 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216875 | 10/12/2010 | 111.36 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216056 | 10/12/2010 | 107.40 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218265 | 10/12/2010 | 286.63 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218275 | 10/12/2010 | 1,871.39 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218277 | 10/12/2010 | 324.67 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218278 | 10/12/2010 | 89.76 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216856 | 10/12/2010 | 304.30 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-216859 | 10/12/2010 | 506.10 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218246 | 10/12/2010 | 295.49 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218250 | 10/12/2010 | 624.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218260 | 10/12/2010 | 1,820.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218261 | 10/12/2010 | 110.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218262 | 10/12/2010 | 231.00 | 63603 |
| 229 | 229 | KY Wholesale Building Products | 02-218263 | 10/12/2010 | 283.62 | 63603 |
| 250 | 250 | Steinkamp Home Center | 10156037 | 10/12/2010 | 1,160.33 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156698 | 10/12/2010 | 2,183.84 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156975 | 10/12/2010 | 6,865.56 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156833 | 10/12/2010 | 4,116.88 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10154911 | 10/12/2010 | 3,056.01 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10155334 | 10/12/2010 | 5,608.20 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10155311 | 10/12/2010 | 714.42 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156412 | 10/12/2010 | 6,140.72 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10155788 | 10/12/2010 | 4,053.53 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156180 | 10/12/2010 | 588.00 | 63604 |
| 250 | 250 | Steinkamp Home Center | 10156045 | 10/12/2010 | 12.48 | 63604 |
| 256 | 256 | Cedar Creek Milan | MIL00113215-002 | 10/12/2010 | 1,515.25 | 63605 |
| 2593 | 2593 | Roberts & Dybdahl, Inc | 87046 | 10/12/2010 | 1,170.29 | 63606 |

| 2593 | 2593 | Roberts & Dybdahl, Inc | 67047 | 10/12/2010 | 8,808.32 | 63606 |
|------|------|----|----|------------|------|-------|
| 3092 | 3092 | Cox Interior, Inc | 806121 | 10/12/2010 | 125.70 | 63607 |
| 3092 | 3092 | Cox Interior, Inc | 805949 | 10/12/2010 | 231.16 | 63607 |
| 3092 | 3092 | Cox Interior, Inc | 804925 | 10/12/2010 | 1,145.00 | 63607 |
| 3092 | 3092 | Cox Interior, Inc | 803808 | 10/12/2010 | 502.80 | 63607 |
| 372 | 372 | US Lumber Group, Inc | 30124647-001 | 10/12/2010 | 1,433.12 | 63608 |
| 4683 | 4683 | United Parcel Service | 0000Y5453Y400 | 10/12/2010 | 14.58 | 63609 |
| 585 | 585 | LBMDF | 2004927 | 10/12/2010 | 317.36 | 63610 |
| 676 | 676 | Hardware Resources | 1539388 | 10/12/2010 | 21.06 | 63611 |
| 7152 | 7152 | Exec U Care | 092010EX | 10/12/2010 | 125.00 | 63612 |
| 8406 | 8406 | Prime Source | 837763-40 | 10/12/2010 | 1,061.41 | 63613 |
| 8406 | 8406 | Prime Source | 836029-40 | 10/12/2010 | 1,062.00 | 63613 |
| 8406 | 8406 | Prime Source | 836281-40 | 10/12/2010 | 83.00 | 63613 |
| 8406 | 8406 | Prime Source | 838335-40 | 10/12/2010 | 81.00 | 63613 |
| 8406 | 8406 | Prime Source | 836310-40 | 10/12/2010 | 1,103.78 | 63613 |
| 8406 | 8406 | Prime Source | 836772-40 | 10/12/2010 | 100.92 | 63613 |
| 8406 | 8406 | Prime Source | 837050-40 | 10/12/2010 | 1,113.98 | 63613 |
| 8406 | 8406 | Prime Source | 837059-40 | 10/12/2010 | 160.46 | 63613 |
| 8406 | 8406 | Prime Source | 836696-40 | 10/12/2010 | 3,983.35 | 63613 |
| 8406 | 8406 | Prime Source | 836847-40 | 10/12/2010 | 37.48 | 63613 |
| 8406 | 8406 | Prime Source | 836317-40 | 10/12/2010 | 3,082.80 | 63613 |
| 8406 | 8406 | Prime Source | 836757-40 | 10/12/2010 | 440.29 | 63613 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3035982 | 10/12/2010 | 114.81 | 63615 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3037220 | 10/12/2010 | 2,443.98 | 63615 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3037292 | 10/12/2010 | 98.17 | 63615 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3038711 | 10/12/2010 | 16.13 | 63615 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3034797 | 10/12/2010 | 234.07 | 63615 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3033333 | 10/12/2010 | 136.19 | 63615 |
| AUTOMAT | AUTOMAT | Automated Office Solutions | 8319 | 10/12/2010 | 245.00 | 63616 |
| 127 | 127 | K & K Industries, Inc | 00112711 | 10/13/2010 | 256.00 | 63617 |
| 127 | 127 | K & K Industries, Inc | 00059949 | 10/13/2010 | 574.12 | 63617 |
| 127 | 127 | K & K Industries, Inc | 00060012 | 10/13/2010 | 1,547.66 | 63617 |
| 127 | 127 | K & K Industries, Inc | 00112599 | 10/13/2010 | 2,030.76 | 63617 |
| 5815 | 166 | Masonite | 3433322 | 10/13/2010 | 179.43 | 63618 |
| 4036 | 166 | Larson | 3438417 | 10/13/2010 | 33.58 | 63618 |
| 624 | 166 | Porter Paints | 3434468 | 10/13/2010 | 138.35 | 63618 |
| 3099 | 3099 | Ronnie Billiter | 101010RB | 10/13/2010 | 209.43 | 63619 |
| 5214 | 5214 | Gene Williams | 100710GW | 10/13/2010 | 96.72 | 63620 |
| 7920 | 7920 | Joey Adler | 359143 | 10/13/2010 | 25.00 | 63621 |
| HAYDEN | HAYDEN | Marie Hayden | 100810MH | 10/13/2010 | 58.50 | 63622 |
| MCCRADY | MCCRADY | Fred McCrady | 100810FM | 10/13/2010 | 60.06 | 63623 |
| RB1099 | RB1099 | Ronnie Billiter | 101110RB | 10/13/2010 | 1,000.00 | 63624 |
| TP1099 | TP1099 | Anthony K Parks | 101110TP | 10/13/2010 | 500.00 | 63625 |
| 1012 | 1012 | Kenneth Lawson, Sr | 101310KL | 10/14/2010 | 14,420.69 | 63626 |
| 1179 | 1179 | Oklahoma Construction | OHC9162010 | 10/14/2010 | 1,010.00 | 63627 |
| 1179 | 1179 | Oklahoma Construction | OBORO102010 | 10/14/2010 | 298.00 | 63627 |
| 1179 | 1179 | Oklahoma Construction | HENCO102010 | 10/14/2010 | 175.00 | 63627 |
| 127 | 127 | K & K Industries, Inc | 00113077 | 10/14/2010 | 560.23 | 63628 |
| 127 | 127 | K & K Industries, Inc | 00112691 | 10/14/2010 | 402.66 | 63628 |
| 3705 | 166 | Masonite Door Corporation | 3438418 | 10/14/2010 | 6,684.75 | 63629 |
| 3705 | 166 | Masonite Door Corporation | 3438415 | 10/14/2010 | 518.41 | 63629 |
| 16540 | 166 | Linc Systems | 3496986 | 10/14/2010 | 459.87 | 63629 |
| ARM | 166 | Armstrong Cabinets | 3497608 | 10/14/2010 | 137.40 | 63629 |
| 1818 | 1818 | Thriftway, Inc | 101410THR | 10/14/2010 | 265.72 | 63630 |
| 1914 | 1914 | Valor, LLC | CL12591 | 10/14/2010 | 2,366.66 | 63631 |
| DG1099 | DG1099 | Daniel Gregory | 101110DG | 10/14/2010 | 224.00 | 63632 |
| MKL1099 | MKL1099 | Mrs Kenneth V Lawson, Sr | 101310MKL | 10/14/2010 | 3,553.97 | 63633 |
| SCB | SCB | South Central Bank | 101410SCB | 10/14/2010 | 623.90 | 63634 |
| 1141 | 1141 | Contractors Licensing Board | 082410BG | 10/15/2010 | 250.00 | 63635 |
| 127 | 127 | K & K Industries, Inc | 00060005 | 10/15/2010 | 1,296.40 | 63636 |
| 127 | 127 | K & K Industries, Inc | 00060047 | 10/15/2010 | 336.76 | 63636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | 127 | K & K Industries, Inc | 00112574 | 10/15/2010 | 9,662.04 | 63636 |
| 127 | 127 | K & K Industries, Inc | 00597222 | 10/15/2010 | 22.92 | 63636 |
| 127 | 127 | K & K Industries, Inc | 00113119 | 10/15/2010 | 1,974.84 | 63636 |
| 1282 | 1282 | ACME Plumbing & Htg Co, Inc | 193723 | 10/15/2010 | 303.88 | 63637 |
| 1282 | 1282 | ACME Plumbing & Htg Co, Inc | 193708 | 10/15/2010 | 93.44 | 63637 |
| ARM | 166 | Armstrong Cabinets | 3445408 | 10/15/2010 | 2,206.42 | 63638 |
| 16540 | 166 | Linc Systems | 3444621 | 10/15/2010 | 40.66 | 63638 |
| 16540 | 166 | Linc Systems | 3444620 | 10/15/2010 | 110.99 | 63638 |
| ARM | 166 | Armstrong Cabinets | 3503519 | 10/15/2010 | 377.29 | 63638 |
| 24128 | 166 | F.P. Supply | 3517921 | 10/15/2010 | 4,692.26 | 63638 |
| 24128 | 166 | F.P. Supply | 3517920 | 10/15/2010 | 1,749.23 | 63638 |
| 24128 | 166 | F.P. Supply | 3517918 | 10/15/2010 | 3,859.72 | 63638 |
| 24128 | 166 | F.P. Supply | 3517802 | 10/15/2010 | 1,252.07 | 63638 |
| 180 | 166 | Orgill, Inc | 9141145 | 10/15/2010 | -1,028.01 | 63638 |
| 180 | 166 | Orgill, Inc | 8601464 | 10/15/2010 | -22.86 | 63638 |
| 3516 | 3516 | Courterco, Inc | 002197125 | 10/15/2010 | 21.01 | 63639 |
| 676 | 676 | Hardware Resources | 1540944 | 10/15/2010 | 8.07 | 63640 |
| 9163 | 9163 | Hormann Gadco, LLC | 90118703 | 10/15/2010 | 1,561.76 | 63641 |
| MISCPOS | MISCPOS | MISCPOS | POS#1010-173863 | 10/18/2010 | 170.30 | 63642 |
| 127 | 127 | K & K Industries, Inc | 00112761 | 10/18/2010 | 456.54 | 63643 |
| 127 | 127 | K & K Industries, Inc | 00113243 | 10/18/2010 | 6,294.67 | 63643 |
| 4515 | 166 | Amerimax Home Products, Inc | 3344863 | 10/18/2010 | 1,108.98 | 63644 |
| 45227 | 166 | Gorilla Glue Company | 3355714 | 10/18/2010 | 206.05 | 63644 |
| ARM | 166 | Armstrong Cabinets | 3451340 | 10/18/2010 | 73.37 | 63644 |
| 3019 | 166 | National Industrial Lumber | 3450657 | 10/18/2010 | 69.53 | 63644 |
| 166 | 166 | Lumbermens Merchandising Corp | 3450478 | 10/18/2010 | 6,686.41 | 63644 |
| 166 | 166 | Lumbermens Merchandising Corp | 3450477 | 10/18/2010 | 6,203.74 | 63644 |
| 166 | 166 | Lumbermens Merchandising Corp | 3523122 | 10/18/2010 | 5,374.91 | 63644 |
| 5815 | 166 | Masonite | 3533104 | 10/18/2010 | 288.15 | 63644 |
| 5815 | 166 | Masonite | 3533103 | 10/18/2010 | 72.11 | 63644 |
| 5815 | 166 | Masonite | 3533102 | 10/18/2010 | 1,663.65 | 63644 |
| 1498 | 166 | Velux-America, Inc | 3533817 | 10/18/2010 | -213.30 | 63644 |
| 3705 | 166 | Masonite Door Corporation | 3533965 | 10/18/2010 | -399.90 | 63644 |
| 166 | 166 | Lumbermens Merchandising Corp | 3450476 | 10/18/2010 | 5,701.86 | 63644 |
| 5815 | 166 | Masonite | 3455171 | 10/18/2010 | 411.87 | 63644 |
| 5815 | 166 | Masonite | 3455170 | 10/18/2010 | 1,097.52 | 63644 |
| 182 | 166 | National Manufacturing | 3449871 | 10/18/2010 | 605.33 | 63644 |
| 3019 | 166 | National Industrial Lumber | 3528483 | 10/18/2010 | 137.21 | 63644 |
| 3019 | 166 | National Industrial Lumber | 3528482 | 10/18/2010 | 141.80 | 63644 |
| 1756 | 1756 | Hahn Systems, Inc | 4085467-00 | 10/18/2010 | 118.78 | 63645 |
| 1780 | 1780 | Safeguard Business Systems | 026389153 | 10/18/2010 | 575.93 | 63646 |
| 676 | 676 | Hardware Resources | 1544097 | 10/18/2010 | 37.32 | 63647 |
| 676 | 676 | Hardware Resources | 1544204 | 10/18/2010 | 10.20 | 63647 |
| 676 | 676 | Hardware Resources | 1542331 | 10/18/2010 | 15.48 | 63647 |
| 8742 | 8742 | Great America Leasing Corp | GREATAMERICA | 10/18/2010 | 119.01 | 63648 |
| 6248 | 166 | Certainteed Gypsum | 3413429 | 10/20/2010 | 3,604.32 | 63649 |
| 6248 | 166 | Certainteed Gypsum | 3444145 | 10/20/2010 | 3,606.66 | 63649 |
| 6248 | 166 | Certainteed Gypsum | 3444146 | 10/20/2010 | 3,679.87 | 63649 |
| 6248 | 166 | Certainteed Gypsum | 3486828 | 10/20/2010 | 2,978.36 | 63649 |
| 75 | 166 | Schlage Lock Company | 3513446 | 10/20/2010 | 1,258.92 | 63649 |
| 182 | 166 | National Manufacturing | 3617493 | 10/20/2010 | 430.73 | 63649 |
| 1586 | 166 | Taymor Industries, Inc | 3514396 | 10/20/2010 | 19.59 | 63649 |
| 1735 | 1735 | Schwartz CPA Group | OBOKY16730 | 10/20/2010 | 1,200.00 | 63650 |
| 4639 | 4639 | Republic Services # 757 | 0757-000174847 | 10/20/2010 | 434.11 | 63651 |
| CBT | CBT | CBC Innovis | 0276020197 | 10/20/2010 | 36.98 | 63652 |
| CRAIGART | CRAIGART | Craig O'Bryan | 093010CA | 10/20/2010 | 70.00 | 63653 |
| HAYDEN | HAYDEN | Marie Hayden | 101510MH | 10/20/2010 | 51.09 | 63654 |
| MCCRADY | MCCRADY | Fred McCrady | 101510FM | 10/20/2010 | 6.63 | 63655 |
| NEWLIFE | NEWLIFE | New Life Baptist | 101920NLB | 10/20/2010 | 10.14 | 63656 |
| TCTAX | TCTAX | Indiana Sales Tax Return | TCTAX | 10/20/2010 | 748.39 | 102010 |
| WDTTAX | WDTTAX | KY Sales Tax Return | WDTTAX | 10/20/2010 | 3,300.60 | 10202010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1515 | 1515 | Chase Card Services | 092410CH | 10/21/2010 | 3,767.02 | 102110 |
| 003706 | 003706 | Masco Cabinetry LLC | 028056632 | 10/21/2010 | 0.00 | 63657 |
| 003706 | 003706 | Masco Cabinetry LLC | 028043386 | 10/21/2010 | 102.22 | 63657 |
| 1026 | 1026 | OMU | 57483081 | 10/21/2010 | 520.77 | 63658 |
| 1118 | 1118 | KY Building Materials Assoc | 10503 | 10/21/2010 | 450.00 | 63659 |
| 127 | 127 | K & K Industries, Inc | 00113369 | 10/21/2010 | 4,762.11 | 63660 |
| 127 | 127 | K & K Industries, Inc | 00060263 | 10/21/2010 | 1,252.95 | 63660 |
| 127 | 127 | K & K Industries, Inc | 00003812 | 10/21/2010 | 4,143.21 | 63660 |
| 127 | 127 | K & K Industries, Inc | 00003822 | 10/21/2010 | 5,095.01 | 63660 |
| 1914 | 1914 | Valor, LLC | CL12878 | 10/21/2010 | 1,533.91 | 63661 |
| 229 | 229 | KY Wholesale Building Products | 218269 | 10/21/2010 | 7.58 | 63662 |
| 5392 | 5392 | Pincover Industrial Supply Co | 99233 | 10/21/2010 | 239.70 | 63663 |
| 608 | 608 | Workhealth | 152-187 | 10/21/2010 | 58.00 | 63664 |
| 7162 | 7162 | Packages Plus | 178954 | 10/21/2010 | 15.43 | 63665 |
| 7162 | 7162 | Packages Plus | 224616 | 10/21/2010 | 9.94 | 63665 |
| 09438 | 09438 | Evansville Blueprint Co | 177800 | 10/22/2010 | 168.86 | 63666 |
| 127 | 127 | K & K Industries, Inc | 00112982 | 10/22/2010 | 128.00 | 63667 |
| 127 | 127 | K & K Industries, Inc | 00113029 | 10/22/2010 | 500.00 | 63667 |
| 127 | 127 | K & K Industries, Inc | 00060093 | 10/22/2010 | 2,083.06 | 63667 |
| 127 | 127 | K & K Industries, Inc | 00113185 | 10/22/2010 | 14,392.87 | 63667 |
| 127 | 127 | K & K Industries, Inc | 00602911 | 10/22/2010 | 159.56 | 63667 |
| 127 | 127 | K & K Industries, Inc | 00060306 | 10/22/2010 | 166.29 | 63667 |
| 1367 | 1367 | Roman Marblene | 116670 | 10/22/2010 | 109.88 | 63668 |
| 1932 | 1932 | AFLAC | AFLAC | 10/22/2010 | 819.20 | 63669 |
| 3119 | 3119 | Lowe's Business Account | 100210LOWES | 10/22/2010 | 252.00 | 63670 |
| 3516 | 3516 | Courterco, Inc | 002199432 | 10/22/2010 | 5.43 | 63671 |
| 3516 | 3516 | Courterco, Inc | 002199430 | 10/22/2010 | 79.38 | 63671 |
| 3659 | 3659 | Packaging Credit Company, LLC | 390-36145 | 10/22/2010 | 1,980.87 | 63672 |
| 7950 | 7950 | Owensboro Federal Credit Union | OFCU | 10/22/2010 | 1,456.76 | 63673 |
| 1351 | 1351 | Anthem BCBS KY Individual | ANTHEM INDV | 10/22/2010 | 390.32 | 63674 |
| NORLIGHT | NORLIGHT | Norlight | NORLIGHT | 10/22/2010 | 4,761.13 | 102210 |
| OBOROTAX | OBOROTAX | KY Sales Tax Return | KYTAX | 10/25/2010 | 40,780.45 | 102510 |
| 003706 | 003706 | Masco Cabinetry LLC | 028034211 | 10/25/2010 | 173.29 | 63675 |
| 105 | 105 | Baer Supply Company | 9010556103 | 10/25/2010 | 123.54 | 63676 |
| 105 | 105 | Baer Supply Company | 9010574603 | 10/25/2010 | 823.25 | 63676 |
| 105 | 105 | Baer Supply Company | 9010574605 | 10/25/2010 | 829.46 | 63676 |
| 105 | 105 | Baer Supply Company | 9010538365 | 10/25/2010 | 518.53 | 63676 |
| 127 | 127 | K & K Industries, Inc | 00113385 | 10/25/2010 | 449.58 | 63677 |
| 127 | 127 | K & K Industries, Inc | 00060291 | 10/25/2010 | 292.32 | 63677 |
| 166 | 166 | Lumbermens Merchandising Corp | 3559493 | 10/25/2010 | 6,033.35 | 63678 |
| 166 | 166 | Lumbermens Merchandising Corp | 3559468 | 10/25/2010 | 5,651.09 | 63678 |
| 1976 | 166 | Lock Services Division | 3558837 | 10/25/2010 | 696.16 | 63678 |
| 1695 | 166 | Suburban Propane | 3559179 | 10/25/2010 | 86.94 | 63678 |
| 1695 | 166 | Suburban Propane | 3559180 | 10/25/2010 | 124.97 | 63678 |
| 1695 | 166 | Suburban Propane | 3559181 | 10/25/2010 | 49.67 | 63678 |
| 166 | 166 | Lumbermens Merchandising Corp | 10653 | 10/25/2010 | -1,112.64 | 63678 |
| 5815 | 166 | Masonite | 3553253 | 10/25/2010 | 324.06 | 63678 |
| 5815 | 166 | Masonite | 3553252 | 10/25/2010 | 19.51 | 63678 |
| 5815 | 166 | Masonite | 3553251 | 10/25/2010 | 933.55 | 63678 |
| 166 | 166 | Lumbermens Merchandising Corp | 10553-A | 10/25/2010 | -10,658.81 | 63678 |
| 166 | 166 | Lumbermens Merchandising Corp | 10553-B | 10/25/2010 | -976.95 | 63678 |
| 166 | 166 | Lumbermens Merchandising Corp | 10553-C | 10/25/2010 | -1,961.43 | 63678 |
| 1695 | 166 | Suburban Propane | 3559182 | 10/25/2010 | 107.85 | 63678 |
| 1695 | 166 | Suburban Propane | 3559183 | 10/25/2010 | 90.63 | 63678 |
| 1695 | 166 | Suburban Propane | 3559184 | 10/25/2010 | 86.94 | 63678 |
| 16540 | 166 | Linc Systems | 3523078 | 10/25/2010 | 316.13 | 63678 |
| 4036 | 166 | Larson | 3533105 | 10/25/2010 | 280.70 | 63678 |
| 5815 | 166 | Masonite | 3553254 | 10/25/2010 | 261.30 | 63678 |
| 180 | 180 | Orgill, Inc | 9470080 | 10/25/2010 | 230.55 | 63679 |
| 180 | 180 | Orgill, Inc | 9470079 | 10/25/2010 | 1,198.45 | 63679 |
| 180 | 180 | Orgill, Inc | 9469074 | 10/25/2010 | 120.39 | 63679 |

| 180 | 180 | Orgill, Inc | 9466472 | 10/25/2010 | 160.71 | 63679 |
|---|---|---|---|---|---|---|
| 180 | 180 | Orgill, Inc | 9451094 | 10/25/2010 | 23.89 | 63679 |
| 180 | 180 | Orgill, Inc | 9401822 | 10/25/2010 | 37.05 | 63679 |
| 180 | 180 | Orgill, Inc | 9448367 | 10/25/2010 | 1,629.69 | 63679 |
| 180 | 180 | Orgill, Inc | 9409152 | 10/25/2010 | 1,659.44 | 63679 |
| 180 | 180 | Orgill, Inc | 9426495 | 10/25/2010 | 146.85 | 63679 |
| 180 | 180 | Orgill, Inc | 9428302 | 10/25/2010 | 1,424.20 | 63679 |
| 180 | 180 | Orgill, Inc | 9464632 | 10/25/2010 | -36.30 | 63679 |
| 180 | 180 | Orgill, Inc | 9474663 | 10/25/2010 | 94.44 | 63679 |
| 180 | 180 | Orgill, Inc | 9476167 | 10/25/2010 | 0.00 | 63679 |
| 180 | 180 | Orgill, Inc | 9491947 | 10/25/2010 | 1,312.81 | 63679 |
| 180 | 180 | Orgill, Inc | 9466468 | 10/25/2010 | 41.97 | 63679 |
| 180 | 180 | Orgill, Inc | 9441455 | 10/25/2010 | 75.73 | 63679 |
| 180 | 180 | Orgill, Inc | 9410567 | 10/25/2010 | 74.63 | 63679 |
| 7521 | 7521 | Rexel | 59-635231 | 10/25/2010 | 7.90 | 63680 |
| 003706 | 003706 | Masco Cabinetry LLC | 028034208 | 10/26/2010 | 4,098.34 | 63681 |
| 003706 | 003706 | Masco Cabinetry LLC | 028034239 | 10/26/2010 | 779.55 | 63681 |
| 003706 | 003706 | Masco Cabinetry LLC | 028038038 | 10/26/2010 | 312.14 | 63681 |
| 1026 | 1026 | OMU | 82775833 | 10/26/2010 | 2,153.16 | 63682 |
| 1026 | 1026 | OMU | 96391839 | 10/26/2010 | 472.75 | 63682 |
| 1026 | 1026 | OMU | 03092091 | 10/26/2010 | 7.79 | 63682 |
| 182 | 166 | National Manufacturing | 3537647 | 10/26/2010 | 49.34 | 63683 |
| ARM | 166 | Armstrong Cabinets | 3538936 | 10/26/2010 | 2,328.21 | 63683 |
| 16540 | 166 | Linc Systems | 3538132 | 10/26/2010 | 561.83 | 63683 |
| 75 | 166 | Schlage Lock Company | 3537648 | 10/26/2010 | 1,246.54 | 63683 |
| 7405 | 7405 | Speedway Superamerica | SPEEDWAY | 10/26/2010 | 363.49 | 63684 |
| 1914 | 1914 | Valor, LLC | CL12941 | 10/27/2010 | 1,716.59 | 63685 |
| 3099 | 3099 | Ronnie Billiter | 102210RB | 10/27/2010 | 35.88 | 63686 |
| 5214 | 5214 | Gene Williams | 102210GW | 10/27/2010 | 119.34 | 63687 |
| 5214 | 5214 | Gene Williams | 101510GW | 10/27/2010 | 142.35 | 63687 |
| HAYDEN | HAYDEN | Marie Hayden | 102210MH | 10/27/2010 | 33.93 | 63688 |
| MCCRADY | MCCRADY | Fred McCrady | 102210FM | 10/27/2010 | 50.31 | 63689 |
| RB1099 | RB1099 | Ronnie Billiter | 102610RB | 10/27/2010 | 150.00 | 63690 |
| 1022 | 1022 | Cartridge Depot | 7290 | 10/28/2010 | 20.14 | 63691 |
| 127 | 127 | K & K Industries, Inc | 00060133 | 10/28/2010 | 183.00 | 63692 |
| 127 | 127 | K & K Industries, Inc | 00060143 | 10/28/2010 | 112.12 | 63692 |
| 127 | 127 | K & K Industries, Inc | 00060156 | 10/28/2010 | 1,009.90 | 63692 |
| 127 | 127 | K & K Industries, Inc | 00059979 | 10/28/2010 | 1,048.23 | 63692 |
| 127 | 127 | K & K Industries, Inc | 00060205 | 10/28/2010 | 1,438.81 | 63692 |
| 2836 | 166 | Huber | 3563747 | 10/28/2010 | 10,631.77 | 63693 |
| 3961 | 166 | East Coast Mouldings | 3563748 | 10/28/2010 | -32.32 | 63693 |
| 1679 | 1679 | Electrical Equipment Repair | 65802 | 10/28/2010 | 275.02 | 63694 |
| 1693 | 1693 | PNC Bank, NA | 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-6 | 10/28/2010 | 9,000.00 | 63695 |
| 1818 | 1818 | Thriftway, Inc | 102810THR | 10/28/2010 | 200.89 | 63696 |
| 2090 | 2090 | Parksite Inc - Columbus | 2098447 | 10/28/2010 | 2,901.40 | 63697 |
| PBI | PBI | PBI Bank | PBI | 10/28/2010 | 5,523.60 | 63698 |
| SCB | SCB | South Central Bank | 102810SCB | 10/28/2010 | 623.90 | 63699 |
| OLLER | OLLER | William Oller | 102810WO | 10/28/2010 | 150.00 | 63700 |
| 003706 | 003706 | Masco Cabinetry LLC | 028061326 | 10/29/2010 | 130.72 | 63701 |
| 127 | 127 | K & K Industries, Inc | 01130771 | 10/29/2010 | 442.69 | 63702 |
| 127 | 127 | K & K Industries, Inc | 00113368 | 10/29/2010 | 2,116.52 | 63702 |
| 1889 | 166 | Atrium Windows and Doors | 3527592 | 10/29/2010 | 377.70 | 63703 |
| ARM | 166 | Armstrong Cabinets | 3554673 | 10/29/2010 | 168.13 | 63703 |
| ARM | 166 | Armstrong Cabinets | 3554644 | 10/29/2010 | 201.95 | 63703 |
| 16540 | 166 | Linc Systems | 3553901 | 10/29/2010 | 575.18 | 63703 |
| 1693 | 1693 | PNC Bank, NA | 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-6 | 10/29/2010 | 11,106.63 | 63704 |
| 1693 | 1693 | PNC Bank, NA | 010019601 | 10/29/2010 | 375.00 | 63704 |
| CARR | CARR | Cerr & Ferrell LLP | 20101028 | 10/29/2010 | 6,825.00 | 63705 |
| 1867 | 1867 | Franklin 24, Inc | 101920FR | 10/29/2010 | 1,077.83 | 63706 |
| 003706 | 003706 | Masco Cabinetry LLC | 028067708 | 11/01/2010 | 43.43 | 63707 |
| 1037 | 1037 | Atmos Energy | ATMOS1 | 11/01/2010 | 33.41 | 63708 |

| 127 | 127 | K & K Industries, Inc | 00599342 | 11/01/2010 | 3,368.26 | 63709 |
|---|---|---|---|---|---|---|
| 127 | 127 | K & K Industries, Inc | 00599341 | 11/01/2010 | 7,302.08 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00602054 | 11/01/2010 | 128.04 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00113274 | 11/01/2010 | 5,820.42 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00113370 | 11/01/2010 | 3,472.13 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00113375 | 11/01/2010 | 3,592.34 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00113418 | 11/01/2010 | 4,618.71 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00060373 | 11/01/2010 | 252.15 | 63709 |
| 127 | 127 | K & K Industries, Inc | 00113245 | 11/01/2010 | 14,653.81 | 63709 |
| 1654 | 1654 | Bridgefield Casualty Ins Co | BRIDGEFIELD | 11/01/2010 | 1,873.53 | 63710 |
| ARM | 166 | Armstrong Cabinets | 3560098 | 11/01/2010 | 311.25 | 63711 |
| 5815 | 166 | Masonite | 3585045 | 11/01/2010 | 1,229.51 | 63711 |
| 5815 | 166 | Masonite | 3585044 | 11/01/2010 | 550.56 | 63711 |
| 5815 | 166 | Masonite | 3585043 | 11/01/2010 | 235.43 | 63711 |
| 5815 | 166 | Masonite | 3585042 | 11/01/2010 | 210.37 | 63711 |
| 1879 | 1879 | Black Equipment | 01S7713970 | 11/01/2010 | 76.30 | 63712 |
| 1943 | 1943 | Anthem BCBS KY Group | ANTHEM HEALTH | 11/01/2010 | 9,099.83 | 63713 |
| 1963 | 1963 | Kitchen Jewels, Inc. | 55963 | 11/01/2010 | 12,302.04 | 63714 |
| 200 | 200 | Roberts Motor Sales, Inc | 27150 | 11/01/2010 | 32.80 | 63715 |
| 4692 | 4692 | Anthem Life Insurance Company | ANTHEM LIFE | 11/01/2010 | 159.40 | 63716 |
| 498 | 498 | Kentucky State Treasurer | 093010KYDMC | 11/01/2010 | 31.52 | 63717 |
| 5252 | 5252 | Indiana Department of Revenue | 093010IFTA | 11/01/2010 | 330.04 | 63718 |
| 7362 | 7362 | Daviess County Solid Waste | 5158 | 11/01/2010 | 12.61 | 63719 |
| 753 | 753 | Masterbrand Cabinets, Inc | 4096582 | 11/01/2010 | 5,750.37 | 63720 |
| MORRIS | MORRIS | Nick Morris | 110110NM | 11/01/2010 | 20.00 | 63721 |
| TURNER | TURNER | Sheila Turner | 110110ST | 11/01/2010 | 20.00 | 63722 |
| WESTFIELD | WESTFIELD | Westfield Insurance | WESTFIELD | 11/01/2010 | 4,091.57 | 63723 |
| BLEVINS | BLEVINS | Blevins, Inc - Nashville | 6180740 | 11/01/2010 | 105.77 | 63724 |
| 003706 | 003706 | Masco Cabinetry LLC | 028067228 | 11/02/2010 | 316.74 | 63725 |
| 100 | 100 | Ann B Haynes | HAYNES | 11/02/2010 | 4,000.00 | 63726 |
| 1188 | 1188 | Spruce Computer Systems | SPRUCE MAINT | 11/02/2010 | 1,815.00 | 63727 |
| 3115 | 3115 | Traditions | TRADITIONS | 11/02/2010 | 500.00 | 63728 |
| WRIGHTLEO | WRIGHTLEO | Leo Wright | 110101LW | 11/02/2010 | 5,500.00 | 63729 |
| 1179 | 1179 | Oklahoma Construction | OWEN102010 | 11/03/2010 | 766.78 | 63730 |
| 127 | 127 | K & K Industries, Inc | 00060208 | 11/03/2010 | 576.79 | 63731 |
| 4036 | 166 | Larson | 3568778 | 11/03/2010 | 437.28 | 63732 |
| ARM | 166 | Armstrong Cabinets | 3570016 | 11/03/2010 | 708.98 | 63732 |
| 1862 | 1862 | Vickie Locher | 110210VL | 11/03/2010 | 50.70 | 63733 |
| 1914 | 1914 | Valor, LLC | CL13058 | 11/03/2010 | 1,749.53 | 63734 |
| 2612 | 2612 | Douglas A Wathen | 103110DW | 11/03/2010 | 47.95 | 63735 |
| 5214 | 5214 | Gene Williams | 102910GW | 11/03/2010 | 194.68 | 63736 |
| 7920 | 7920 | Joey Adler | 359146 | 11/03/2010 | 25.00 | 63737 |
| 7920 | 7920 | Joey Adler | 359145 | 11/03/2010 | 25.00 | 63737 |
| 7920 | 7920 | Joey Adler | 359144 | 11/03/2010 | 25.00 | 63737 |
| 7920 | 7920 | Joey Adler | 359148 | 11/03/2010 | 25.00 | 63737 |
| HAYDEN | HAYDEN | Marie Hayden | 102910MH | 11/03/2010 | 35.10 | 63738 |
| MCCRADY | MCCRADY | Fred McCrady | 102910FM | 11/03/2010 | 50.31 | 63739 |
| RB1099 | RB1099 | Ronnie Billiter | 110110RB | 11/03/2010 | 1,525.00 | 63740 |
| 127 | 127 | K & K Industries, Inc | 00060225 | 11/04/2010 | 578.65 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00060243 | 11/04/2010 | 374.30 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00113033 | 11/04/2010 | 17,346.18 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00602201 | 11/04/2010 | 3,028.36 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00602202 | 11/04/2010 | 1,474.97 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00113367 | 11/04/2010 | 5,949.66 | 63741 |
| 127 | 127 | K & K Industries, Inc | 00113503 | 11/04/2010 | 4,869.57 | 63741 |
| 4515 | 166 | Amerimax Home Products, Inc | 3573810 | 11/04/2010 | 1,586.20 | 63742 |
| 1254 | 166 | Office Depot | 3573811 | 11/04/2010 | 76.05 | 63742 |
| 4639 | 4639 | Republic Services # 757 | 0757-000178405 | 11/04/2010 | 523.70 | 63743 |
| 7520 | 7520 | Aterus Retirement Solutions | 21903 | 11/04/2010 | 465.58 | 63744 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3055204 | 11/04/2010 | 8,720.26 | 63745 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3055205 | 11/04/2010 | 3,854.52 | 63745 |

| ANDERSEN | ANDERSEN | Andersen Logistics | 3044264 | 11/04/2010 | 324.00 | 63745 |
|---|---|---|---|---|---|---|
| ANDERSEN | ANDERSEN | Andersen Logistics | 3044441 | 11/04/2010 | -162.00 | 63745 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3057073 | 11/04/2010 | -162.00 | 63745 |
| 1267 | 1267 | Truck & Industrial Parts, Inc | 016275 | 11/05/2010 | 6.34 | 63746 |
| 127 | 127 | K & K Industries, Inc | 00113542 | 11/05/2010 | 1,736.32 | 63747 |
| 9056 | 166 | Closetmaid Corporation | 3429244 | 11/05/2010 | 3,027.58 | 63748 |
| 2836 | 166 | Huber | 3580633 | 11/05/2010 | -50.78 | 63748 |
| 2836 | 166 | Huber | 3581024 | 11/05/2010 | -323.90 | 63748 |
| 16540 | 166 | Linc Systems | 3493081 | 11/05/2010 | -40.62 | 63748 |
| 1886 | 166 | Quikrete | 3503029 | 11/05/2010 | -224.00 | 63748 |
| 1586 | 166 | Taymor Industries, Inc | 3543702 | 11/05/2010 | -19.40 | 63748 |
| 1879 | 1879 | Black Equipment | 01S7739430 | 11/05/2010 | 110.24 | 63749 |
| 1879 | 1879 | Black Equipment | 01S7739400 | 11/05/2010 | 101.76 | 63749 |
| 1879 | 1879 | Black Equipment | 01S7739420 | 11/05/2010 | 95.83 | 63749 |
| 2063 | 2063 | Bedrock Concrete Products | 270672 | 11/05/2010 | 527.50 | 63750 |
| 3092 | 3092 | Cox Interior, Inc | K03569 | 11/05/2010 | 852.76 | 63751 |
| 3092 | 3092 | Cox Interior, Inc | 804991 | 11/05/2010 | 764.80 | 63751 |
| 3092 | 3092 | Cox Interior, Inc | 807620 | 11/05/2010 | -852.76 | 63751 |
| 3516 | 3516 | Courterco, Inc | 002203984 | 11/05/2010 | 7.00 | 63752 |
| 7840 | 7840 | AT&T Mobility | AT&T MOBILITY | 11/05/2010 | 1,961.78 | 63753 |
| 9163 | 9163 | Hormann Gadco, LLC | 90121436 | 11/05/2010 | 285.21 | 63754 |
| 127 | 127 | K & K Industries, Inc | 00113493 | 11/08/2010 | 3,953.94 | 63755 |
| 127 | 127 | K & K Industries, Inc | 00060432 | 11/08/2010 | 549.60 | 63755 |
| 127 | 127 | K & K Industries, Inc | 00113151 | 11/08/2010 | 1,361.60 | 63755 |
| 127 | 127 | K & K Industries, Inc | 00113638 | 11/08/2010 | 656.48 | 63755 |
| 1367 | 1367 | Roman Marblene | 116773 | 11/08/2010 | 196.21 | 63756 |
| 1869 | 166 | Atrium Windows and Doors | 3558640 | 11/08/2010 | 2,956.96 | 63757 |
| 1869 | 166 | Atrium Windows and Doors | 3558641 | 11/08/2010 | 858.42 | 63757 |
| 182 | 166 | National Manufacturing | 3585039 | 11/08/2010 | 45.51 | 63757 |
| 1869 | 166 | Atrium Windows and Doors | 3558842 | 11/08/2010 | 139.08 | 63757 |
| 166 | 166 | Lumbermens Merchandising Corp | 3600458 | 11/08/2010 | 5,381.43 | 63757 |
| 166 | 166 | Lumbermens Merchandising Corp | 3600472 | 11/08/2010 | 5,870.65 | 63757 |
| 527 | 166 | Apex Urethane Millwork | 3612259 | 11/08/2010 | 242.73 | 63757 |
| 2200 | 166 | Moulding & Millwork, Inc | 3599876 | 11/08/2010 | -81.00 | 63757 |
| 1756 | 1756 | Hahn Systems, Inc | 4085659-00 | 11/08/2010 | 241.78 | 63758 |
| 3516 | 3516 | Courterco, Inc | 002204730 | 11/08/2010 | 6.74 | 63759 |
| 676 | 676 | Hardware Resources | 1558669 | 11/09/2010 | 10.01 | 63760 |
| 7162 | 7162 | Packages Plus | 225907 | 11/09/2010 | 17.23 | 63761 |
| 246 | 246 | Industrial Products Co, Inc | 3175080 | 11/08/2010 | 268.70 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3175000 | 11/08/2010 | 2,926.80 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3175083 | 11/08/2010 | 8,127.20 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3175103 | 11/08/2010 | 3,420.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3177834 | 11/08/2010 | 4,198.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3212817 | 11/08/2010 | 138.24 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3203052 | 11/08/2010 | 1,223.60 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3203066 | 11/08/2010 | 2,475.35 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3206623 | 11/08/2010 | 912.75 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3209262 | 11/08/2010 | 10,284.75 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3197974 | 11/08/2010 | 2,238.25 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3212828 | 11/08/2010 | 1,497.60 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3195160 | 11/08/2010 | 2,278.50 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3195153 | 11/08/2010 | 10,311.50 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3195154 | 11/08/2010 | 536.64 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3199838 | 11/08/2010 | 5,615.71 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3201136 | 11/08/2010 | 12,766.75 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3183152 | 11/08/2010 | 1,320.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3187299 | 11/08/2010 | 219.80 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3199605 | 11/08/2010 | 4,197.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3197769 | 11/08/2010 | 12,650.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3197978 | 11/08/2010 | 983.04 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3197979 | 11/08/2010 | 2,626.56 | 63762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | 246 | Industrial Products Co, Inc | 3195149 | 11/08/2010 | 24.50 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3178643 | 11/08/2010 | 1,832.25 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3178640 | 11/08/2010 | 3,996.24 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3179848 | 11/08/2010 | 11,970.00 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3179849 | 11/08/2010 | 10,564.75 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3179850 | 11/08/2010 | 479.60 | 63762 |
| 246 | 246 | Industrial Products Co, Inc | 3183439 | 11/08/2010 | 2,439.00 | 63762 |
| 1869 | 166 | Atrium Windows and Doors | 3476227 | 11/09/2010 | 1,590.49 | 63763 |
| 1869 | 166 | Atrium Windows and Doors | 3476226 | 11/09/2010 | 980.38 | 63763 |
| 4036 | 166 | Larson | 3533106 | 11/09/2010 | 38.17 | 63763 |
| 10540 | 166 | Line Systems | 3590272 | 11/09/2010 | 29.26 | 63763 |
| 75 | 166 | Schlage Lock Company | 3589913 | 11/09/2010 | 1,355.98 | 63763 |
| ARM | 166 | Armstrong Cabinets | 3466724 | 11/09/2010 | 89.74 | 63763 |
| ARM | 166 | Armstrong Cabinets | 3477680 | 11/09/2010 | 82.18 | 63763 |
| 5826 | 166 | Kingbrook Window & Door Co | 3487658 | 11/09/2010 | 97.16 | 63763 |
| 3036 | 166 | Broan Manufacturing | 9381285 | 11/09/2010 | -27.45 | 63763 |
| 3061 | 166 | East Coast Mouldings | 3501832 | 11/09/2010 | -71.44 | 63763 |
| 3061 | 166 | East Coast Mouldings | 3501833 | 11/09/2010 | -241.61 | 63763 |
| 1914 | 1914 | Valor, LLC | CL13454 | 11/09/2010 | 1,417.48 | 63764 |
| 5214 | 5214 | Gene Williams | 110810GW | 11/10/2010 | 152.10 | 63765 |
| MCCARTHY | MCCARTHY | David McCarthy | 110810DM | 11/10/2010 | 294.61 | 63767 |
| MCCRADY | MCCRADY | Fred McCrady | 110510FM | 11/10/2010 | 7.02 | 63768 |
| RB1099 | RB1099 | Ronnie Billiter | 110810RB | 11/10/2010 | 860.00 | 63769 |
| 105 | 105 | Baer Supply Company | 9010574607 | 11/10/2010 | 38.22 | 63770 |
| 116 | 116 | Lensing Building Specialties | 62363 | 11/10/2010 | 22.98 | 63771 |
| 116 | 116 | Lensing Building Specialties | 06895 | 11/10/2010 | 41.02 | 63771 |
| 116 | 116 | Lensing Building Specialties | 23773 | 11/10/2010 | 52.87 | 63771 |
| 116 | 116 | Lensing Building Specialties | 60610 | 11/10/2010 | 112.06 | 63771 |
| 116 | 116 | Lensing Building Specialties | 61665 | 11/10/2010 | 146.88 | 63771 |
| 116 | 116 | Lensing Building Specialties | 06891 | 11/10/2010 | 82.04 | 63771 |
| 116 | 116 | Lensing Building Specialties | 99006 | 11/10/2010 | -57.60 | 63771 |
| 116 | 116 | Lensing Building Specialties | 99007 | 11/10/2010 | -7.24 | 63771 |
| 116 | 116 | Lensing Building Specialties | 53494 | 11/10/2010 | 6.00 | 63771 |
| 116 | 116 | Lensing Building Specialties | 60708 | 11/10/2010 | 323.50 | 63771 |
| 116 | 116 | Lensing Building Specialties | 61056 | 11/10/2010 | 126.37 | 63771 |
| 116 | 116 | Lensing Building Specialties | 98822 | 11/10/2010 | -58.46 | 63771 |
| 116 | 116 | Lensing Building Specialties | 98914 | 11/10/2010 | -79.68 | 63771 |
| 116 | 116 | Lensing Building Specialties | 98958 | 11/10/2010 | -7.14 | 63771 |
| 116 | 116 | Lensing Building Specialties | 58911 | 11/10/2010 | 111.56 | 63771 |
| 116 | 116 | Lensing Building Specialties | 59715 | 11/10/2010 | 274.40 | 63771 |
| 116 | 116 | Lensing Building Specialties | 59777 | 11/10/2010 | 284.60 | 63771 |
| 116 | 116 | Lensing Building Specialties | 60077 | 11/10/2010 | 25.50 | 63771 |
| 116 | 116 | Lensing Building Specialties | 60134 | 11/10/2010 | 249.56 | 63771 |
| 116 | 116 | Lensing Building Specialties | 60315 | 11/10/2010 | 156.51 | 63771 |
| 116 | 116 | Lensing Building Specialties | 58943 | 11/10/2010 | 897.72 | 63771 |
| 116 | 116 | Lensing Building Specialties | 61091 | 11/10/2010 | 177.84 | 63771 |
| 116 | 116 | Lensing Building Specialties | 23951 | 11/10/2010 | 160.07 | 63771 |
| 116 | 116 | Lensing Building Specialties | 61777 | 11/10/2010 | 45.97 | 63771 |
| 116 | 116 | Lensing Building Specialties | 06816 | 11/10/2010 | 57.60 | 63771 |
| 116 | 116 | Lensing Building Specialties | 23235 | 11/10/2010 | 588.15 | 63771 |
| 117 | 117 | Counter Design Company | 150808 | 11/10/2010 | 340.30 | 63772 |
| 117 | 117 | Counter Design Company | 150846 | 11/10/2010 | 1,373.70 | 63772 |
| 117 | 117 | Counter Design Company | 150842 | 11/10/2010 | 7.35 | 63772 |
| 117 | 117 | Counter Design Company | 150825 | 11/10/2010 | 185.85 | 63772 |
| 117 | 117 | Counter Design Company | 150543 | 11/10/2010 | 276.60 | 63772 |
| 117 | 117 | Counter Design Company | 1506377 | 11/10/2010 | 230.55 | 63772 |
| 117 | 117 | Counter Design Company | 150454 | 11/10/2010 | 83.33 | 63772 |
| 117 | 117 | Counter Design Company | 150707 | 11/10/2010 | -536.00 | 63772 |
| 117 | 117 | Counter Design Company | 150620 | 11/10/2010 | 235.00 | 63772 |
| 117 | 117 | Counter Design Company | 150343 | 11/10/2010 | 869.30 | 63772 |
| 117 | 117 | Counter Design Company | 150549 | 11/10/2010 | 467.05 | 63772 |

| 117 | 117 | Counter Design Company | 150587 | 11/10/2010 | 258.00 | 63772 |
|---|---|---|---|---|---|---|
| 117 | 117 | Counter Design Company | 150577 | 11/10/2010 | 185.85 | 63772 |
| 117 | 117 | Counter Design Company | 150483 | 11/10/2010 | 15.00 | 63772 |
| 1179 | 1179 | Oklahoma Construction | OC102010 | 11/10/2010 | 143.40 | 63773 |
| 1179 | 1179 | Oklahoma Construction | DCWW102010 | 11/10/2010 | 60.00 | 63773 |
| 1179 | 1179 | Oklahoma Construction | DC102010 | 11/10/2010 | 60.00 | 63773 |
| 127 | 127 | K & K Industries, Inc | 00113073 | 11/10/2010 | 698.35 | 63774 |
| 127 | 127 | K & K Industries, Inc | 00113089 | 11/10/2010 | 508.68 | 63774 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11273 | 11/10/2010 | 129.80 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11283 | 11/10/2010 | 547.30 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11293 | 11/10/2010 | 70.31 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11316 | 11/10/2010 | 328.70 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11294 | 11/10/2010 | 147.46 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11345 | 11/10/2010 | 299.50 | 63775 |
| 1307 | 1307 | Tim's Truck & Trailer, Inc | 11361 | 11/10/2010 | 207.26 | 63775 |
| 138 | 138 | Wholesale Building Materials | 1010-159382 | 11/10/2010 | 631.66 | 63776 |
| 138 | 138 | Wholesale Building Materials | 1010-159523 | 11/10/2010 | 933.12 | 63776 |
| 138 | 138 | Wholesale Building Materials | 1010-158553 | 11/10/2010 | 2,090.58 | 63776 |
| 138 | 138 | Wholesale Building Materials | 1010-156097 | 11/10/2010 | 342.72 | 63776 |
| 2012 | 166 | Diamond Hill Plywood Co | 3553255 | 11/10/2010 | 3,675.43 | 63777 |
| 24128 | 166 | F.P. Supply | 3548596 | 11/10/2010 | 1,903.51 | 63777 |
| 7536 | 166 | Lumbermen's Incorporated | 3553256 | 11/10/2010 | 894.95 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3542781 | 11/10/2010 | 136.62 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3542780 | 11/10/2010 | 731.76 | 63777 |
| 7536 | 166 | Lumbermen's Incorporated | 3542779 | 11/10/2010 | 174.19 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3585041 | 11/10/2010 | 28.20 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3585040 | 11/10/2010 | 771.57 | 63777 |
| 1675 | 166 | Oldcastle Precast | 3580498 | 11/10/2010 | 10.50 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3589918 | 11/10/2010 | 16.16 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3589917 | 11/10/2010 | 648.12 | 63777 |
| 2200 | 166 | Moulding & Millwork, Inc | 3594493 | 11/10/2010 | 29.13 | 63777 |
| 2200 | 166 | Moulding & Millwork, Inc | 3594494 | 11/10/2010 | 834.11 | 63777 |
| 5826 | 166 | Kingbrook Window & Door Co | 3595838 | 11/10/2010 | 372.22 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3585047 | 11/10/2010 | 2,434.81 | 63777 |
| 7536 | 166 | Lumbermen's Incorporated | 3589914 | 11/10/2010 | 65.16 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3589915 | 11/10/2010 | 7.72 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3589916 | 11/10/2010 | 983.98 | 63777 |
| 2012 | 166 | Diamond Hill Plywood Co | 3610507 | 11/10/2010 | 36.03 | 63777 |
| 2012 | 166 | Diamond Hill Plywood Co | 3610508 | 11/10/2010 | 1,954.53 | 63777 |
| 5826 | 166 | Kingbrook Window & Door Co | 3611454 | 11/10/2010 | 45.27 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3508462 | 11/10/2010 | 446.18 | 63777 |
| 16540 | 166 | Linc Systems | 3600363 | 11/10/2010 | 29.26 | 63777 |
| 5815 | 166 | Masonite | 3610506 | 11/10/2010 | 420.80 | 63777 |
| 5815 | 166 | Masonite | 3610505 | 11/10/2010 | 154.81 | 63777 |
| 2200 | 166 | Moulding & Millwork, Inc | 3542777 | 11/10/2010 | 358.29 | 63777 |
| 3011 | 166 | Blue Linx | 3585038 | 11/10/2010 | 156.68 | 63777 |
| 2012 | 166 | Diamond Hill Plywood Co | 3527579 | 11/10/2010 | 3,965.93 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3508463 | 11/10/2010 | 103.73 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3508464 | 11/10/2010 | 3,596.89 | 63777 |
| 3011 | 166 | Blue Linx | 3513445 | 11/10/2010 | 274.27 | 63777 |
| 7536 | 166 | Lumbermen's Incorporated | 3513447 | 11/10/2010 | 382.18 | 63777 |
| 3011 | 166 | Blue Linx | 3513444 | 11/10/2010 | 382.16 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533100 | 11/10/2010 | 556.97 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533101 | 11/10/2010 | 180.25 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533107 | 11/10/2010 | 96.25 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533110 | 11/10/2010 | 182.55 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533109 | 11/10/2010 | 2,779.45 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3533100 | 11/10/2010 | 152.59 | 63777 |
| 1675 | 166 | Oldcastle Precast | 3539067 | 11/10/2010 | 331.03 | 63777 |
| 2200 | 166 | Moulding & Millwork, Inc | 3542778 | 11/10/2010 | 890.10 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3542782 | 11/10/2010 | 210.55 | 63777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3961 | 166 | East Coast Mouldings | 3522566 | 11/10/2010 | 10.30 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3522567 | 11/10/2010 | 900.79 | 63777 |
| 7536 | 166 | Lumbermen's Incorporated | 3527580 | 11/10/2010 | 1,056.72 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3522563 | 11/10/2010 | 594.13 | 63777 |
| 3011 | 166 | Blue Linx | 3537646 | 11/10/2010 | 495.55 | 63777 |
| 3011 | 166 | Blue Linx | 3537644 | 11/10/2010 | 751.20 | 63777 |
| 3011 | 166 | Blue Linx | 3537645 | 11/10/2010 | 16.69 | 63777 |
| 24128 | 166 | F.P. Supply | 3543384 | 11/10/2010 | 4,298.40 | 63777 |
| 24128 | 166 | F.P. Supply | 3543216 | 11/10/2010 | 1,171.66 | 63777 |
| 5826 | 166 | Kingbrook Window & Door Co | 3559652 | 11/10/2010 | 473.83 | 63777 |
| 3011 | 166 | Blue Linx | 3563744 | 11/10/2010 | 92.57 | 63777 |
| 3011 | 166 | Blue Linx | 3563743 | 11/10/2010 | 92.57 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3558838 | 11/10/2010 | 404.14 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3522565 | 11/10/2010 | 1,776.99 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3522564 | 11/10/2010 | 307.59 | 63777 |
| 2200 | 166 | Moulding & Millwork, Inc | 3542776 | 11/10/2010 | 105.63 | 63777 |
| 24128 | 166 | F.P. Supply | 3569384 | 11/10/2010 | 3,460.44 | 63777 |
| 24128 | 166 | F.P. Supply | 3569304 | 11/10/2010 | 4,095.21 | 63777 |
| 3961 | 166 | East Coast Mouldings | 3558839 | 11/10/2010 | 379.88 | 63777 |
| 3011 | 166 | Blue Linx | 3563745 | 11/10/2010 | 94.01 | 63777 |
| 3011 | 166 | Blue Linx | 3563746 | 11/10/2010 | 3,512.96 | 63777 |
| 173 | 173 | Millwork Products, LLC | 877587-00 | 11/10/2010 | 49.19 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877616-00 | 11/10/2010 | 182.30 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877414-00 | 11/10/2010 | 226.40 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877414-01 | 11/10/2010 | 204.80 | 63778 |
| 173 | 173 | Millwork Products, LLC | 876342-00 | 11/10/2010 | 177.18 | 63778 |
| 173 | 173 | Millwork Products, LLC | 876962-00 | 11/10/2010 | 154.00 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877045-00 | 11/10/2010 | 33.19 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877140-00 | 11/10/2010 | 27.38 | 63778 |
| 173 | 173 | Millwork Products, LLC | 878538-00 | 11/10/2010 | 64.98 | 63778 |
| 173 | 173 | Millwork Products, LLC | 878568-00 | 11/10/2010 | 26.00 | 63778 |
| 173 | 173 | Millwork Products, LLC | 875284-00 | 11/10/2010 | 193.60 | 63778 |
| 173 | 173 | Millwork Products, LLC | 875917-00 | 11/10/2010 | 1,007.35 | 63778 |
| 173 | 173 | Millwork Products, LLC | 876293-00 | 11/10/2010 | 327.44 | 63778 |
| 173 | 173 | Millwork Products, LLC | 876870-00 | 11/10/2010 | 614.25 | 63778 |
| 173 | 173 | Millwork Products, LLC | 878379-00 | 11/10/2010 | 51.00 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877915-00 | 11/10/2010 | 313.20 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877957-00 | 11/10/2010 | 157.36 | 63778 |
| 173 | 173 | Millwork Products, LLC | 877395-00 | 11/10/2010 | 496.50 | 63778 |
| 173 | 173 | Millwork Products, LLC | 876469-00 | 11/10/2010 | 401.90 | 63778 |
| 173 | 173 | Millwork Products, LLC | 878537-00 | 11/10/2010 | 49.90 | 63778 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00202019-001 | 11/10/2010 | 346.00 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00201943-001 | 11/10/2010 | 1,066.24 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00201458-001 | 11/10/2010 | 662.78 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00201450-001 | 11/10/2010 | 69.12 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00201231-001 | 11/10/2010 | 197.54 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00201105-001 | 11/10/2010 | 160.00 | 63779 |
| 176 | 176 | Falls City Lumber Co, Inc | FC00200832-001 | 11/10/2010 | 1,110.00 | 63779 |
| 180 | 180 | Orgill, Inc | 9441393 | 11/10/2010 | -27.36 | 63780 |
| 180 | 180 | Orgill, Inc | 9484952 | 11/10/2010 | -42.53 | 63780 |
| 180 | 180 | Orgill, Inc | 9567852 | 11/10/2010 | 95.85 | 63780 |
| 180 | 180 | Orgill, Inc | 9568551 | 11/10/2010 | 16.09 | 63780 |
| 180 | 180 | Orgill, Inc | 9531265 | 11/10/2010 | 1,121.73 | 63780 |
| 4036 | 180 | Larson | 9526481 | 11/10/2010 | 27.71 | 63780 |
| 180 | 180 | Orgill, Inc | 9623273 | 11/10/2010 | -5.12 | 63780 |
| 180 | 180 | Orgill, Inc | 9550762 | 11/10/2010 | -4.09 | 63780 |
| 180 | 180 | Orgill, Inc | 9561024 | 11/10/2010 | 2,005.77 | 63780 |
| 180 | 180 | Orgill, Inc | 9561510 | 11/10/2010 | 112.79 | 63780 |
| 180 | 180 | Orgill, Inc | 9566287 | 11/10/2010 | 596.06 | 63780 |
| 180 | 180 | Orgill, Inc | 9566886 | 11/10/2010 | 20.28 | 63780 |
| 180 | 180 | Orgill, Inc | 9566918 | 11/10/2010 | 54.32 | 63780 |

| 180 | 180 | Orgill, Inc | 9567046 | 11/10/2010 | 0.00 | 63780 |
|---|---|---|---|---|---|---|
| 180 | 180 | Orgill, Inc | 9566045 | 11/10/2010 | 135.26 | 63780 |
| 3036 | 180 | Broan Manufacturing | 9381285 | 11/10/2010 | 27.45 | 63780 |
| 180 | 180 | Orgill, Inc | 9546123 | 11/10/2010 | 110.03 | 63780 |
| 180 | 180 | Orgill, Inc | 9545541 | 11/10/2010 | 315.96 | 63780 |
| 180 | 180 | Orgill, Inc | 9373051 | 11/10/2010 | 894.64 | 63780 |
| 265 | 180 | The Delaney Company | 9558720 | 11/10/2010 | 825.62 | 63780 |
| 265 | 180 | The Delaney Company | 9445885 | 11/10/2010 | 850.29 | 63780 |
| 265 | 180 | The Delaney Company | 9432301 | 11/10/2010 | 198.75 | 63780 |
| 4036 | 180 | Larson | 9424323 | 11/10/2010 | 164.02 | 63780 |
| 180 | 180 | Orgill, Inc | 9416306 | 11/10/2010 | 30.00 | 63780 |
| 180 | 180 | Orgill, Inc | 9448765 | 11/10/2010 | 120.39 | 63780 |
| 4036 | 180 | Larson | 9520285 | 11/10/2010 | 163.38 | 63780 |
| 1807 | 1807 | Forest Products Group | 110776-IN | 11/10/2010 | 2,187.26 | 63781 |
| 1807 | 1807 | Forest Products Group | 110865-IN | 11/10/2010 | 1,039.36 | 63781 |
| 1807 | 1807 | Forest Products Group | 110872-IN | 11/10/2010 | 37.00 | 63781 |
| 1807 | 1807 | Forest Products Group | 110251-IN | 11/10/2010 | 37.00 | 63781 |
| 1807 | 1807 | Forest Products Group | 110298-IN | 11/10/2010 | 1,980.26 | 63781 |
| 1807 | 1807 | Forest Products Group | 110360-IN | 11/10/2010 | 613.75 | 63781 |
| 1807 | 1807 | Forest Products Group | 110418-IN | 11/10/2010 | 976.08 | 63781 |
| 1807 | 1807 | Forest Products Group | 110301-IN | 11/10/2010 | 347.75 | 63781 |
| 1818 | 1818 | Thriftway, Inc | 11102010THR | 11/10/2010 | 159.64 | 63782 |
| 1846 | 1846 | Keith Magan Interior Trim | 7422 | 11/10/2010 | 76.78 | 63783 |
| 1846 | 1846 | Keith Magan Interior Trim | 7397 | 11/10/2010 | 37.44 | 63783 |
| 1846 | 1846 | Keith Magan Interior Trim | 7405 | 11/10/2010 | 59.20 | 63783 |
| 1846 | 1846 | Keith Magan Interior Trim | 7406 | 11/10/2010 | 47.36 | 63783 |
| 1846 | 1846 | Keith Magan Interior Trim | 7415 | 11/10/2010 | 140.00 | 63783 |
| 1879 | 1879 | Black Equipment | 01S7739460 | 11/10/2010 | 93.69 | 63784 |
| 1879 | 1879 | Black Equipment | 01S7739440 | 11/10/2010 | 94.56 | 63784 |
| 1879 | 1879 | Black Equipment | 01S7735120 | 11/10/2010 | 297.86 | 63784 |
| 1920 | 1920 | Dyke Industries, Inc | 38-008292 | 11/10/2010 | 226.80 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-008291 | 11/10/2010 | 204.00 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007990 | 11/10/2010 | 70.24 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-008126 | 11/10/2010 | 210.89 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-008067 | 11/10/2010 | 937.99 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007944 | 11/10/2010 | 409.99 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007866 | 11/10/2010 | 251.94 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007865 | 11/10/2010 | 481.09 | 63785 |
| 1920 | 1920 | Dyke Industries, Inc | 38-007864 | 11/10/2010 | 814.10 | 63785 |
| 1984 | 1984 | Cintas Uniforms | 314680222 | 11/10/2010 | 261.59 | 63786 |
| 229 | 229 | KY Wholesale Building Products | 02-221730 | 11/10/2010 | 213.81 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221731 | 11/10/2010 | 27.92 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221713 | 11/10/2010 | 1,389.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221720 | 11/10/2010 | 300.70 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221721 | 11/10/2010 | 572.70 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221722 | 11/10/2010 | 0.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221725 | 11/10/2010 | 43.92 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221729 | 11/10/2010 | 39.38 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220022 | 11/10/2010 | 142.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221690 | 11/10/2010 | 0.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221691 | 11/10/2010 | 1,366.75 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221698 | 11/10/2010 | 1,359.23 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221699 | 11/10/2010 | 124.07 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-221707 | 11/10/2010 | 394.82 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220947 | 11/10/2010 | 183.80 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-218269 | 11/10/2010 | 7.58 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-219087 | 11/10/2010 | 64.86 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220010 | 11/10/2010 | 8,594.50 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220014 | 11/10/2010 | 113.20 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220021 | 11/10/2010 | 351.86 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222667 | 11/10/2010 | 125.00 | 63787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | 229 | KY Wholesale Building Products | 02-220694 | 11/10/2010 | 2,076.48 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220934 | 11/10/2010 | 647.70 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220939 | 11/10/2010 | 572.70 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220943 | 11/10/2010 | 126.24 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-220944 | 11/10/2010 | 84.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222647 | 11/10/2010 | 234.28 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222656 | 11/10/2010 | 266.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222657 | 11/10/2010 | 0.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222659 | 11/10/2010 | 39.38 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222660 | 11/10/2010 | 130.60 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222661 | 11/10/2010 | 276.08 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222630 | 11/10/2010 | 13.58 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222633 | 11/10/2010 | 21.00 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222640 | 11/10/2010 | 337.44 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222644 | 11/10/2010 | 135.96 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222645 | 11/10/2010 | 1,733.70 | 63787 |
| 229 | 229 | KY Wholesale Building Products | 02-222646 | 11/10/2010 | 178.56 | 63787 |
| 250 | 250 | Steinkamp Home Center | 10155806 | 11/10/2010 | 7,250.04 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159008 | 11/10/2010 | 3,465.00 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158948 | 11/10/2010 | 604.16 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158428 | 11/10/2010 | 1,269.76 | 63788 |
| 250 | 250 | Steinkamp Home Center | 839066 | 11/10/2010 | -48.00 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158607 | 11/10/2010 | 1,560.64 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158678 | 11/10/2010 | 141.54 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159010 | 11/10/2010 | 2,593.94 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158955 | 11/10/2010 | 1,638.40 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159222 | 11/10/2010 | -25.60 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158429 | 11/10/2010 | -467.20 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159260 | 11/10/2010 | 2,963.52 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159466 | 11/10/2010 | 5,581.55 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158586 | 11/10/2010 | 841.60 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159012 | 11/10/2010 | 3,347.82 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159166 | 11/10/2010 | 1,382.40 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159022 | 11/10/2010 | 303.36 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157876 | 11/10/2010 | 1,357.86 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157244 | 11/10/2010 | 3,958.51 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157894 | 11/10/2010 | 3,634.24 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157909 | 11/10/2010 | 12,544.74 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10159012 | 11/10/2010 | 6,585.31 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158474 | 11/10/2010 | 176.00 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158455 | 11/10/2010 | 1,605.65 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158396 | 11/10/2010 | 1,199.04 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157245 | 11/10/2010 | 920.64 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158381 | 11/10/2010 | 5,008.68 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10157417 | 11/10/2010 | 62.40 | 63788 |
| 250 | 250 | Steinkamp Home Center | 1015777 | 11/10/2010 | 2.49 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158950 | 11/10/2010 | 4,023.93 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158772 | 11/10/2010 | 678.40 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158800 | 11/10/2010 | 2,054.67 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158430 | 11/10/2010 | 487.20 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158512 | 11/10/2010 | 1,965.48 | 63788 |
| 250 | 250 | Steinkamp Home Center | 10158510 | 11/10/2010 | 3,546.79 | 63788 |
| 3109 | 3109 | Hagan's Outdoor Equipment | 670564 | 11/10/2010 | 6.99 | 63790 |
| 3109 | 3109 | Hagan's Outdoor Equipment | 670563 | 11/10/2010 | 47.57 | 63790 |
| 3516 | 3516 | Courterco, Inc | 002199431 | 11/10/2010 | 56.87 | 63791 |
| 676 | 676 | Hardware Resources | 1556471 | 11/10/2010 | 239.55 | 63792 |
| 676 | 676 | Hardware Resources | 1556611 | 11/10/2010 | 29.56 | 63792 |
| 7596 | 7596 | Raben Tire Company, Inc | 250072390 | 11/10/2010 | 646.28 | 63793 |
| 7596 | 7596 | Raben Tire Company, Inc | 250072503 | 11/10/2010 | 390.64 | 63793 |
| 8406 | 8406 | Prime Source | 837468-40 | 11/10/2010 | 83.00 | 63794 |
| 8406 | 8406 | Prime Source | 838969 | 11/10/2010 | -41.50 | 63794 |

| 8406 | 8406 | Prime Source | 838672 | 11/10/2010 | -91.50 | 63794 |
|---|---|---|---|---|---|---|
| 8406 | 8406 | Prime Source | 837770 | 11/10/2010 | -93.00 | 63794 |
| 8406 | 8406 | Prime Source | 839139-40 | 11/10/2010 | 47.42 | 63794 |
| 8406 | 8406 | Prime Source | 839152-40 | 11/10/2010 | 60.86 | 63794 |
| 8406 | 8406 | Prime Source | 839227-40 | 11/10/2010 | 29.71 | 63794 |
| 8406 | 8406 | Prime Source | 839290-40 | 11/10/2010 | 3,426.22 | 63794 |
| 8406 | 8406 | Prime Source | 839354-40 | 11/10/2010 | 281.26 | 63794 |
| 8406 | 8406 | Prime Source | 837770-40 | 11/10/2010 | -93.00 | 63794 |
| 8406 | 8406 | Prime Source | 839662-40 | 11/10/2010 | 2,646.40 | 63794 |
| 8406 | 8406 | Prime Source | 839721-40 | 11/10/2010 | 362.06 | 63794 |
| 8406 | 8406 | Prime Source | 837414-40 | 11/10/2010 | 3,072.98 | 63794 |
| 8406 | 8406 | Prime Source | 837417-40 | 11/10/2010 | 830.00 | 63794 |
| 8406 | 8406 | Prime Source | 837467-40 | 11/10/2010 | 630.33 | 63794 |
| 8406 | 8406 | Prime Source | 837487-40 | 11/10/2010 | 93.00 | 63794 |
| 8406 | 8406 | Prime Source | 838965-40 | 11/10/2010 | 2,534.34 | 63794 |
| 8406 | 8406 | Prime Source | 839000-40 | 11/10/2010 | 279.60 | 63794 |
| 8406 | 8406 | Prime Source | 838380-40 | 11/10/2010 | 172.92 | 63794 |
| 8406 | 8406 | Prime Source | 838649-40 | 11/10/2010 | 3,682.27 | 63794 |
| 8406 | 8406 | Prime Source | 838689-40 | 11/10/2010 | 2,366.42 | 63794 |
| 8406 | 8406 | Prime Source | 838344-40 | 11/10/2010 | 91.50 | 63794 |
| 953 | 953 | Perry County Treasurer | 111010PCT2 | 11/10/2010 | 299.85 | 63795 |
| 953 | 953 | Perry County Treasurer | 111010PCT4 | 11/10/2010 | 499.50 | 63795 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3046883 | 11/10/2010 | 6,058.53 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3046006 | 11/10/2010 | 260.26 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3046817 | 11/10/2010 | 968.92 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3042147 | 11/10/2010 | 2,530.96 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3042618 | 11/10/2010 | 9.32 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3039738 | 11/10/2010 | 1,993.66 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3040334 | 11/10/2010 | 1,809.24 | 63796 |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3041901 | 11/10/2010 | 27.22 | 63796 |
| SCB | SCB | South Central Bank | 111010SCB | 11/10/2010 | 623.90 | 63797 |
| 003706 | 003706 | Masco Cabinetry LLC | 028124240 | 11/12/2010 | 169.30 | 63798 |
| 003706 | 003706 | Masco Cabinetry LLC | 028013347 | 11/12/2010 | 171.17 | 63798 |
| 1031 | 1031 | HBA of Owensboro | 14837 | 11/12/2010 | 15.00 | 63799 |
| 1037 | 1037 | Atmos Energy | ATMOS | 11/12/2010 | 42.32 | 63800 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172275 | 11/12/2010 | 218.29 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172274 | 11/12/2010 | 218.29 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175282 | 11/12/2010 | 143.16 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175232 | 11/12/2010 | 925.75 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175207 | 11/12/2010 | 190.18 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172210 | 11/12/2010 | 124.85 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172165 | 11/12/2010 | 303.21 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172164 | 11/12/2010 | 968.23 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-171782 | 11/12/2010 | 124.44 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172168 | 11/12/2010 | 108.00 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173051 | 11/12/2010 | 171.68 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173024 | 11/12/2010 | 482.70 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173004 | 11/12/2010 | 1,156.21 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172998 | 11/12/2010 | 171.12 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172978 | 11/12/2010 | 143.17 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172413 | 11/12/2010 | 624.99 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173691 | 11/12/2010 | 124.85 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173682 | 11/12/2010 | 156.80 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173542 | 11/12/2010 | 842.38 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173278 | 11/12/2010 | 161.07 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173275 | 11/12/2010 | 269.68 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173193 | 11/12/2010 | 31.30 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174065 | 11/12/2010 | 671.98 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174646 | 11/12/2010 | 305.63 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174585 | 11/12/2010 | 127.14 | 63801 |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174222 | 11/12/2010 | 723.46 | 63801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173759 | 11/12/2010 | 283.56 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-173758 | 11/12/2010 | 627.42 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175172 | 11/12/2010 | 205.91 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175162 | 11/12/2010 | 414.99 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174973 | 11/12/2010 | 444.43 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174852 | 11/12/2010 | 314.31 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174785 | 11/12/2010 | 288.70 | 63801 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174732 | 11/12/2010 | 187.07 | 63801 | |
| 116 | 116 | Lensing Building Specialties | 23259 | 11/12/2010 | 111.69 | 63802 | |
| 117 | 117 | Counter Design Company | 150732 | 11/12/2010 | 3,020.40 | 63803 | |
| 127 | 127 | K & K Industries, Inc | 06020511 | 11/12/2010 | 2,762.94 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00113404 | 11/12/2010 | 4,498.95 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00003628 | 11/12/2010 | 1,322.96 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00113533 | 11/12/2010 | 1,185.76 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00602086 | 11/12/2010 | -34.37 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 0060313 | 11/12/2010 | 238.42 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00060303 | 11/12/2010 | 2,682.82 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00060276 | 11/12/2010 | 3,251.56 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00060421 | 11/12/2010 | 1,381.76 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00113262 | 11/12/2010 | 4,667.88 | 63804 | |
| 127 | 127 | K & K Industries, Inc | 00604328 | 11/12/2010 | -41.86 | 63804 | |
| 180 | 180 | Orgill, Inc | 9522528 | 11/12/2010 | 31.49 | 63806 | |
| 180 | 180 | Orgill, Inc | 9409771 | 11/12/2010 | 14.85 | 63806 | |
| 180 | 180 | Orgill, Inc | 9628341 | 11/12/2010 | -9.23 | 63806 | |
| 180 | 180 | Orgill, Inc | 9530252 | 11/12/2010 | 45.96 | 63806 | |
| 1920 | 1920 | Dyke Industries, Inc | 38-007682 | 11/12/2010 | 34.68 | 63807 | |
| 1985 | 1985 | Tri-State Mailing Systems, Inc | S38571 | 11/12/2010 | 57.24 | 63808 | |
| 2063 | 2063 | Bedrock Concrete Products | 270678 | 11/12/2010 | 527.50 | 63809 | |
| 25505 | 25505 | Verizon Wireless | VERIZON | 11/12/2010 | 60.07 | 63811 | |
| 3516 | 3516 | Courterco, Inc | 002206065 | 11/12/2010 | 130.96 | 63813 | |
| 3516 | 3516 | Courterco, Inc | 002206064 | 11/12/2010 | 2.51 | 63813 | |
| 3516 | 3516 | Courterco, Inc | 002203535 | 11/12/2010 | 11.89 | 63813 | |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3048210 | 11/12/2010 | 17.43 | 63814 | |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3043128 | 11/12/2010 | 218.01 | 63814 | |
| ANDERSEN | ANDERSEN | Andersen Logistics | 3040023 | 11/12/2010 | 1,502.08 | 63814 | |
| MISCPOS | MISCPOS | MISCPOS | 495283 | 11/12/2010 | 1,360.51 | 63815 | |
| 003706 | 003706 | Masco Cabinetry LLC | 028120682 | 11/15/2010 | 65.60 | 63816 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172200 | 11/15/2010 | 343.36 | 63817 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-174238 | 11/15/2010 | 102.98 | 63817 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-175174 | 11/15/2010 | 96.80 | 63817 | |
| 1114 | 1114 | Wholesale Doors & Trim | 1010-172276 | 11/15/2010 | 127.14 | 63817 | |
| 127 | 127 | K & K Industries, Inc | 00060512 | 11/15/2010 | 1,878.02 | 63818 | |
| 9031 | 166 | Midwest Fastener | 3553250 | 11/15/2010 | 773.55 | 63819 | |
| 1756 | 1756 | Hahn Systems, Inc | 4085966-00 | 11/15/2010 | 116.78 | 63820 | |
| 1879 | 1879 | Black Equipment | 01S7752080 | 11/15/2010 | 166.79 | 63821 | |
| OCSA | OCSA | Ohio Constr Suppliers Assoc | 16838 | 11/15/2010 | 925.10 | 63822 | |
| 4036 | 166 | Larson | 3616701 | 11/16/2010 | 376.17 | 63823 | |
| ARM | 166 | Armstrong Cabinets | 3617860 | 11/16/2010 | 14.09 | 63823 | |
| 4036 | 166 | Larson | 3616703 | 11/16/2010 | 303.08 | 63823 | |
| 4036 | 166 | Larson | 3616702 | 11/16/2010 | 102.28 | 63823 | |
| REYNOLDS | REYNOLDS | Reynolds & Thompson, LLC Escro | 111610RT | 11/16/2010 | 2,500.00 | 63824 | |
| 1515 | 1515 | Chase Card Services | 102410CHASE | 11/21/2010 | 2,143.35 | 112110 | |
| NORLIGHT | NORLIGHT | Norlight | NORLIGHT | 11/22/2010 | 2,297.31 | 112210 | |
| TCTAX | TCTAX | Indiana Sales Tax Return | TCTAX | 11/22/2010 | 2,048.53 | 112210 | |
| WDTTAX | WDTTAX | KY Sales Tax Return | WDTTAX | 11/22/2010 | 3,389.41 | 11222010 | |
| 127 | 127 | K & K Industries, Inc | 00037921 | 11/23/2010 | 0.00 | 75 | |
| 003706 | 003706 | Masco Cabinetry LLC | 027723028 | 11/23/2010 | 0.00 | 76 | |
| 003706 | 003706 | Masco Cabinetry LLC | 027718739 | 11/23/2010 | 0.00 | 77 | |
| 003706 | 003706 | Masco Cabinetry LLC | 027782502 | 11/23/2010 | 0.00 | 78 | |
| 2175 | 2175 | SOUTHWESTERN INDIANA BUILDERS | 15643 | 11/23/2010 | 0.00 | 79 | |
| 3516 | 3516 | Courterco, Inc | 002214876 | 11/23/2010 | 0.00 | 80 | |

| 2786 | 2786 | ROBBIE LEE | 101110RL | 11/23/2010 | 0.00 | 81 |
|---|---|---|---|---|---|---|
| SCB | SCB | South Central Bank | 112410 | 11/24/2010 | 623.90 | 106 |
| OBOROTAX | OBOROTAX | KY Sales Tax Return | KYTAX | 11/26/2010 | 46,908.50 | 112010 |
| 1022 | 1022 | Cartridge Depot | 7409 | 11/29/2010 | 228.80 | 105 |
| 1022 | 1022 | Cartridge Depot | 7475 | 11/29/2010 | 46.59 | 105 |
| 1022 | 1022 | Cartridge Depot | 7503 | 11/29/2010 | 148.35 | 105 |
| BISON | BISON | Bison Countertops, Inc | MH0405 | 11/30/2010 | 1,604.92 | 93 |
| BISON | BISON | Bison Countertops, Inc | 11033 | 11/30/2010 | 1,381.98 | 93 |
| 4265 | 4265 | Guardian | GUARDIAN | 11/30/2010 | 1,086.87 | 94 |
| 173 | 173 | Millwork Products, LLC | 869426-00 | 12/01/2010 | 0.00 | 82 |
| 5214 | 5214 | Gene Williams | 120110GW | 12/01/2010 | 132.60 | 83 |
| 5214 | 5214 | Gene Williams | 112210GW | 12/01/2010 | 118.56 | 83 |
| 5214 | 5214 | Gene Williams | 111510GW | 12/01/2010 | 73.32 | 83 |
| JBW1099 | JBW1099 | Joe Billy Wells, Jr | 112210JBW | 12/01/2010 | 200.00 | 84 |
| MORRIS | MORRIS | Nick Morris | 120110NM | 12/01/2010 | 20.00 | 85 |
| TURNER | TURNER | Shelia Turner | 120110ST | 12/01/2010 | 20.00 | 86 |
| MCCRADY | MCCRADY | Fred McCrady | 112210FM | 12/01/2010 | 61.90 | 87 |
| MCCRADY | MCCRADY | Fred McCrady | 111210FM | 12/01/2010 | 31.98 | 87 |
| 3099 | 3099 | Ronnie Billiter | 120110RB | 12/01/2010 | 60.06 | 88 |
| RB1099 | RB1099 | Ronnie Billiter | 120110RB1 | 12/01/2010 | 798.00 | 89 |
| 7920 | 7920 | Joey Adler | 293149 | 12/01/2010 | 25.00 | 90 |
| 7920 | 7920 | Joey Adler | 609025 | 12/01/2010 | 25.00 | 90 |
| 7920 | 7920 | Joey Adler | 359150 | 12/01/2010 | 50.00 | 90 |
| HAYDEN | HAYDEN | Marie Hayden | 111910MH | 12/01/2010 | 29.64 | 91 |
| HAYDEN | HAYDEN | Marie Hayden | 112210MH | 12/01/2010 | 27.30 | 91 |
| HAYDEN | HAYDEN | Marie Hayden | 111210MH | 12/01/2010 | 34.32 | 91 |
| 308 | 308 | City of Owensboro | 10285437 | 12/01/2010 | 18,684.98 | 92 |
| 308 | 308 | City of Owensboro | 10058341 | 12/01/2010 | 4,074.06 | 92 |
| 4265 | 4265 | Guardian | GUARDIAN | 12/01/2010 | 1,086.87 | 94 |
| 1037 | 1037 | Atmos Energy | ATMOS1 | 12/02/2010 | 75.74 | 96 |
| 1026 | 1026 | OMU | 03092091 | 12/02/2010 | 7.79 | 97 |
| 1026 | 1026 | OMU | 96391839 | 12/02/2010 | 476.89 | 97 |
| 1026 | 1026 | OMU | 82775833 | 12/02/2010 | 1,643.42 | 97 |
| 1026 | 1026 | OMU | 57483081 | 12/02/2010 | 555.94 | 97 |
| 1351 | 1351 | Anthem BCBS KY Individual | ANTHEM INDV | 12/02/2010 | 195.16 | 98 |
| 1943 | 1943 | Anthem BCBS KY Group | ANTHEM HEALTH | 12/02/2010 | 6,469.66 | 99 |
| 4692 | 4692 | Anthem Life Insurance Company | ANTHEM LIFE | 12/02/2010 | 167.40 | 100 |
| 1932 | 1932 | AFLAC | AFLAC | 12/02/2010 | 819.20 | 101 |
| | | | | | 2,151,326.89 | |

In re __Thriftway, Inc._____,     Case No. ___10-41919_____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Thriftway, Inc.**                                     ,     Case No.    **10-41919**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **opening till change cash (4 bags of $200 each)** | - | 800.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Security Bank checking** | - | 22,847.98 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **23,647.98**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **Thriftway, Inc.**                                        ,   Case No.   **10-41919**

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **E.I. Du Pont Stock 500 shares $3.50 preferred** | - | 35,670.00 |
| | | **(LMC) Buying Group regular stock $15,000.00; preferred stock $11,300** | - | 26,300.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (822,906.59) and inventory (1,144,573.35) attachment shows 1,111,094.85 as of 12/19/11.** | - | 1,967,479.94 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Note and second mortgage from Image Builders, Inc.** | - | 223,178.59 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                          Sub-Total >    **2,252,628.53**
                                        (Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re **Thriftway, Inc.** ,  Case No. **10-41919**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Ford F150 1/2 ton truck; 1995 Ford F Series Hi-Lift truck; 1997 Ford Boom Truck; 1999 International boom truck; 1999 Box Trailer model U816TA2T; 1997 International piggy back truck; 2000 Freight liner box truck; 1998 Mitsubishi box truck; 1999 Ford box truck; 2004 GMC pickup; 2004 GMC pickup; 1999 Freight liner FL50 truck.** | - | 41,126.00 |
| | | **1995 GMC truck; 2009 GMC Sierra 1500; 2009 GMC Sierra 1500; 2002 Chevrolet C 8500; 2000 Chevrolet C 8500** | - | 67,700.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **List will be supplied upon request. List includes machinery, fixtures, equipment and supplies used in business.** | - | 464,970.13 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >  573,796.13
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **Thriftway, Inc.**                              ,      Case No.    **10-41919**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **2,850,072.64** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __Thriftway, Inc.__ _____ , Case No. __10-41919__ _____
　　　　　　　　　　　　　Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lumbermens Merch. Corp.<br>137 W Wayne Ave<br>Wayne, PA 19087 | | - | | (LMC) Buying Group regular stock $15,000.00; preferred stock $11,300 | | | | | |
| | | | | Value $　　26,300.00 | | | | 16,386.33 | 0.00 |
| Account No.<br><br>PBI Bank<br>1819 Frederica St<br>Owensboro, KY 42303 | | - | | 2003 Ford F150 1/2 ton truck; 1995 Ford F Series Hi-Lift truck; 1997 Ford Boom Truck; 1999 International boom truck; 1999 Box Trailer model U816TA2T; 1997 International piggy back truck; 2000 Freight liner box truck; 1998 Mitsubishi box tru | | | | | |
| | | | | Value $　　41,126.00 | | | | 58,747.67 | 17,621.67 |
| Account No.<br><br>PNC Bank<br>c/o Guy Spaulding<br>101 S. Fifth<br>Louisville, KY 40201 | X | - | | Purchase Money Security<br><br>Inventory | | | | | |
| | | | | Value $　　1,144,573.35 | | | | 2,100,000.00 | 955,426.65 |
| Account No.<br><br> | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal<br>(Total of this page) | 2,175,134.00 | 973,048.32 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 2,175,134.00 | 973,048.32 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com　　　　　　　　　　　Best Case Bankruptcy

In re   **Thriftway, Inc.**                                         ,     Case No.    **10-41919**

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                 **1**     continuation sheets attached

In re    **Thriftway, Inc.**                                                    ,    Case No. ___**10-41919**_____
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **vehicle taxes** | | | | | | | | | |
| David "Oz" Osbourne County Court Clerk PO Box 609 Owensboro, KY 42302-0609 | - | | | | | | | 124.83 | 124.83 |
| | | | | | | | | 124.83 | 0.00 |
| Account No. **ad valorem taxes** | | | | | | | | | |
| Indiana Dept of Revenue POB 7231 Indianapolis, IN 46207-7231 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. **ad valorem sales taxes** | | | | | | | | | |
| KY State Treasurer PO Box 2323 Frankfort, KY 40602-2323 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 333.83 | 333.83 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 124.83 |
| | | 458.66 / 333.83 |
| | Total (Report on Summary of Schedules) | 124.83 |
| | | 458.66 / 333.83 |

In re **Thriftway, Inc.**
Debtor

Case No. **10-41919**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | vendor services - business debt | | | | |
| Acme Plumbing & Htg 2007 Old Henderson Rd PO Box 518 Owensboro, KY 42302-0518 | - | | | | | | | | 660.67 |
| Account No. | | | | | vendor services - business debt | | | | |
| ADP, Inc 4801 Olympia Park Plaza Dr #2000 Louisville, KY 40241 | - | | | | | | | | 824.94 |
| Account No. | | | | | vendor services - business debt | | | | |
| AFCO Millwork Products 11000 Green Valley Dr Olive Branch, MS 38654 | - | | | | | | | | 2,372.97 |
| Account No. | | | | | vendor services - business debt | | | | |
| Alerus Retirement Solutions ARS-Fee Processing PO Box 6001 Grand Forks, ND 58206-6001 | - | | | | | | | | 200.00 |

___29___ continuation sheets attached

Subtotal
(Total of this page)

4,058.58

In re **Thriftway, Inc.** , Case No. **10-41919**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Allshops Hardware, Inc 501 E 18th St Owensboro, KY 42303-3849 | - | | | | | | 125.03 |
| Account No. | | | vendor services - business debt | | | | |
| Amerimax Home Products 450 Richardson Dr Lancaster, PA 17604-4515 | - | | | | | | 3,472.84 |
| Account No. | | | vendor services - business debt | | | | |
| Anderson Logistics 100 Fourth Avenue North Bayport, MN 55003-1096 | - | | | | | | 9,743.46 |
| Account No. | | | business debt - past due rent | | | | |
| Ann B Hayes 1931 Oxford Dr Owensboro, KY 42301 | - | | | | | | 4,000.00 |
| Account No. | | | vendor services - business debt | | | | |
| Anthem BCBS 9901 Linn Station Road Louisville, KY 40223-3838 | - | | | | | | 195.16 |

Sheet no. **1** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **17,536.49**

In re **Thriftway, Inc.** , Case No. **10-41919**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Anthem BCBS KY Group 9901 Linn Station Road Louisville, KY 40223-3838 | - | | | | | | 9,384.65 |
| Account No. | | | vendor services - business debt | | | | |
| Anthem Life Ins. Co 9901 Linn Station Road Louisville, KY 40223-3838 | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| Anthony K Parker S York Street Owensboro, KY 42301 | - | | | | | | 400.00 |
| Account No. | | | employee reimbursement expenses | | | | |
| Anthony K Parks 2300 S York Dr Owensboro, KY 42301 | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| Aramark Uniform Svcs PO Box 329 Evansville, IN 47702-0329 | - | | | | | | 427.14 |

Sheet no. __2__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,211.79

In re **Thriftway, Inc.** ,                    Case No. **10-41919**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM. IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Armstrong Cabinets**<br>**PO Box 3001**<br>**Lancaster, PA 17604-3001** | - | | | | | | 1,823.18 |
| Account No. | | | vendor services - business debt | | | | |
| **AT&T**<br>**National Business Svcs**<br>**PO Box 9004**<br>**Carol Stream, IL 60197-9004** | - | | | | | | 2,236.23 |
| Account No. | | | vendor services - business debt | | | | |
| **Atmos Energy**<br>**PO Box 6502095**<br>**Dallas, TX 75265-0205** | - | | | | | | 229.38 |
| Account No. | | | vendor services - business debt | | | | |
| **Atrium Windows and Doors**<br>**3890 W. Northwest Hwy**<br>**Ste 500**<br>**PO Box 226957**<br>**Dallas, TX 75220-6957** | - | | | | | | 10,158.56 |
| Account No. | | | vendor services - business debt | | | | |
| **Baer Supply Co.**<br>**909 Forest Edge Dr**<br>**Vernon Hills, IL 60061** | - | | | | | | 4,684.34 |

Sheet no. __3__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,131.69

In re **Thriftway, Inc.** _____,  Case No. ____**10-41919**____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | vendor services - business debt | | | | |
| **Batteries Plus** **3094 Richmond Rd** **Lexington, KY 40509** | - | | | | | | | |
| | | | | | | | | 118.18 |
| Account No. | | | | vendor services - business debt | | | | |
| **Bedrock Concrete Products** **6264 Old Highway 54** **Philpot, KY 42366** | - | | | | | | | |
| | | | | | | | | 355.00 |
| Account No. | | | | vendor services - business debt | | | | |
| **Black & Decker, Inc** **1000 Stanley Dr** **New Britain, CT 06053-1675** | - | | | | | | | |
| | | | | | | | | 110.11 |
| Account No. | | | | vendor services - business debt | | | | |
| **Black Equipment** **PO Box 5286** **Evansville, IN 47716-5286** | - | | | | | | | |
| | | | | | | | | 1,320.27 |
| Account No. | | | | vendor services - business debt | | | | |
| **Blue Linx** **4300 Wildwood Pkwy** **Atlanta, GA 30339** | - | | | | | | | |
| | | | | | | | | 2,981.64 |

Sheet no. __4___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,885.20 |
|---|

In re **Thriftway, Inc.** , Case No. **10-41919**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Bob's Garage** **4170 US Highway 60 W** **Lewisport, KY 42351** | - | | | | | | 250.00 |
| Account No. | | | vendor services - business debt | | | | |
| **Bridgefield Casualty Ins.** **PO Box 600** **Gainesville, GA 30503-0600** | - | | | | | | 1,841.77 |
| Account No. | | | vendor services - business debt | | | | |
| **Cartridge Depot** **1020 Halifax Dr** **#104** **Owensboro, KY 42301** | - | | | | | | 661.12 |
| Account No. | | | vendor services - business debt | | | | |
| **CBC Innovis** **PO Box 1838** **Columbus, OH 43216-1838** | - | | | | | | 81.55 |
| Account No. | | | vendor services - business debt | | | | |
| **Cedar Creek Milan** **7000 N. First** **PO Box 228** **Milan, TN 38358** | - | | | | | | 4,396.00 |

Sheet no. **5** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,230.44

In re __Thriftway, Inc._____,  Case No. ___10-41919_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | vendor services - business debt | | | | |
| Certainteed Gypsum 4300 W. Cypress Street Tampa, FL 33607 | - | | | | | | | | 46,850.06 |
| Account No. | | | | | vendor services - business debt | | | | |
| Chase Cardmemer Srvcs PO Box 15298 Wilmington, DE 19850-5298 | - | | | | | | | | 728.99 |
| Account No. | | | | | vendor services - business debt | | | | |
| City of Owensboro PO Box 638 Owensboro, KY 42302-0638 | - | | | | | | | | 22,758.94 |
| Account No. | | | | | vendor services - business debt | | | | |
| Closetmaid Corporation 650 SW 2th Ave Ocala, FL 34471-2034 | - | | | | | | | | 3,404.54 |
| Account No. | | | | | vendor services - business debt | | | | |
| Counter Design Company 2381 Cullen Avenue Evansville, IN 47715-2185 | - | | | | | | | | 12,951.05 |

Sheet no. __6___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         86,693.58

In re __Thriftway, Inc.__ ,  Case No. ___10-41919___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Courterco, Inc 11450 Bluegrass Pkwy Louisville, KY 40299 | - | | | | | | 431.34 |
| Account No. | | | vendor services - business debt | | | | |
| Cox Interior 1751 Old Columbia Rd Campbellsville, KY 42718-9309 | - | | | | | | 349.21 |
| Account No. | | | vendor services - business debt | | | | |
| Craig O'Bryan 2458 Farrier Place Owensboro, KY 42301 | - | | | | | | 140.00 |
| Account No. | | | vendor services - business debt | | | | |
| Dairyman's Supply Co PO Box 528 Mayfield, KY 42066-9739 | - | | | | | | 5,464.34 |
| Account No. | | | vendor services - business debt | | | | |
| Daviess County Solid Waste PO Box 1716 Owensboro, KY 42302-1716 | - | | | | | | 10.24 |

Sheet no. __7__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  6,395.13

In re **Thriftway, Inc.** _____ , Case No. **10-41919** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Dell Business Credit** **PO Box 81577** **Austin, TX 78708-1577** | - | | | | | | 1,488.58 |
| Account No. | | | vendor services - business debt | | | | |
| **Diamond Hill Plywood Co** **PO Box 529** **Darlington, SC 29540-0529** | - | | | | | | 9,425.44 |
| Account No. | | | possible claim for wages | | | | |
| **Douglas A Wathen** **1226 West 9th Street Apt B** **Owensboro, KY 42301** | - | | | | | X | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| **Dyke Industries** **4038 E Raines Rd** **Memphis, TN 38118-6938** | - | | | | | | 4,426.04 |
| Account No. | | | vendor services - business debt | | | | |
| **East Coast Mouldings** **PO Box 130** **North Wilkesboro, NC 28659-0130** | - | | | | | | 30,495.37 |

Sheet no. __8__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,835.43

In re __Thriftway, Inc._____,    Case No. ___10-41919___
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | vendor services - business debt | | | | |
| Electrical Equip. Repair 1330 E. Second St. Owensboro, KY 42303-0160 | - | | | | | | | 1,067.52 |
| Account No. | | | | vendor services - business debt | | | | |
| EVV-Vanderb Co Bldg Comm 301 Civic Center Complex Evansville, IN 47708 | - | | | | | | | 75.00 |
| Account No. | | | | vendor services - business debt | | | | |
| F.P. Supply 310 S Kirtley Ave Indianapolis, IN 46219 | - | | | | | | | 7,122.93 |
| Account No. | | | | vendor services - business debt | | | | |
| Falls City Lumber 3042 W. Broadway Louisville, KY 40211 | - | | | | | | | 4,574.96 |
| Account No. | | | | vendor services - business debt | | | | |
| Forest Products Group 1033 Dublin Rd Columbus, OH 43215-1117 | - | | | | | | | 8,056.23 |

Sheet no. __9__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     20,896.64

In re __Thriftway, Inc._____,    Case No. ___10-41919_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Four Star Sheet Metal 1801 Hill Valley Circle Owensboro, KY 42303 | - | | | | | | 1,600.00 |
| Account No. | | | vendor services - business debt | | | | |
| Franklin 24, Inc. 804 Seventh St Tell City, IN 47586 | - | | | | | X | 8,150.00 |
| Account No. | | | employee reimbursement expenses | | | | |
| Fred McCrady 5741 Timberlane Dr Philpot, KY 42366 | - | | | | | | 111.15 |
| Account No. | | | vendor services - business debt | | | | |
| Frontline Building Products 2929 Walker Dr PO Box 9229 Green Bay, WI 54308-9229 | - | | | | | | 1,894.99 |
| Account No. | | | vendor services - business debt | | | | |
| General Glass Co 2930 W. 4th St Owensboro, KY 42301-8664 | - | | | | | | 60.69 |

Sheet no. __10__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,816.83

In re **Thriftway, Inc.** ,                    Case No. **10-41919**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Gorilla Glue Co. 4550 Red Bank Expressway Cincinnati, OH 45227 | - | | | | | | 227.59 |
| Account No. | | | vendor services - business debt | | | | |
| Great American Leasing Corp 625 1st Ave SE Cedar Rapids, IA 52401 | - | | | | | | 263.25 |
| Account No. | | | vendor services - business debt | | | | |
| Greater Owensboro Chamber PO Box 825 Owensboro, KY 42302-0825 | - | | | | | | 485.00 |
| Account No. | | | vendor services - business debt | | | | |
| Hagan Ourtdoor Equip 325 Salem Dr. Owensboro, KY 42303 | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| Hagar Companies 139 Victor St Saint Louis, MO 63104 | - | | | | | | 1,926.48 |

Sheet no. **11** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **2,902.32**

In re **Thriftway, Inc.** , Case No. **10-41919**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Hahn Systems, Inc 13205 Complete Ct Louisville, KY 40223 | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| Hardware Resources PO Box 347030 Pittsburgh, PA 15251 | - | | | | | | 51.46 |
| Account No. | | | vendor services - business debt | | | | |
| HBA of Owensboro 3515 Wathens Crossing Owensboro, KY 42301 | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| Hormann Gadco, LLC 5050 Baseline Rd Montgomery, IL 60538-1125 | - | | | | | | 1,837.28 |
| Account No. | | | vendor services - business debt | | | | |
| Huttig/Nashville 120 Spence Lane Nashville, TN 37210 | - | | | | | | 1,123.78 |

Sheet no. **12** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,012.52**

In re **Thriftway, Inc.** , Case No. **10-41919**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Indiana Wholesalers PO Box 5245 Evansville, IN 47716-5245 | - | | | | | | 176.96 |
| Account No. | | | vendor services - business debt | | | | |
| Industrial Products Co. Inc. PO Box 2676 Mechanicsville, VA 23116 | - | | | | | | 242,611.28 |
| Account No. | | | vendor services - business debt | | | | |
| Jim Gogel 18660 Candy Rd Saint Meinrad, IN 47577 | - | | | | | | 400.00 |
| Account No. | | | vendor services - business debt | | | | |
| JJ Keller & Assoc 3003 W Breezewood Lane PO Box 548 Neenah, WI 54956-0548 | - | | | | | | 842.70 |
| Account No. | | | vendor services - business debt | | | | |
| Joey Adler 2243 Carpenter Dr Owensboro, KY 42301-6724 | - | | | | | | 225.00 |

Sheet no. __13__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **244,255.94**

In re __**Thriftway, Inc.**_____,    Case No. ___**10-41919**_____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **K & K Industries, Inc.** **8518 E. 550 North** **Montgomery, IN 47558-5073** | - | | | | | | 102,101.07 |
| Account No. | | | vendor services - business debt | | | | |
| **Keith Magan Interior Trim** **Reid Road** **Owensboro, KY 42303** | - | | | | | | 762.57 |
| Account No. | | | vendor services - business debt | | | | |
| **Kingbrook Window & Door** **20 Kingbrook Parkway** **Chicago, IL 60673-0208** | - | | | | | | 3,151.27 |
| Account No. | | | vendor services - business debt | | | | |
| **Kitchen Jewels** **1330 Franklin St** **Jasper, IN 47546** | - | | | | | | 506.68 |
| Account No. | | | vendor services - business debt | | | | |
| **KY Bldg Materials Assoc** **201 Townepark Circle** **#100** **Louisville, KY 40243-2317** | - | | | | | | 1,108.63 |

Sheet no. __**14**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,630.22

In re **Thriftway, Inc.** , Case No. **10-41919**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | vendor services - business debt | | | | |
| KY Chamber of Commerce 464 Chenault Rd Frankfort, KY 40601 | - | | | | | | | | 2,000.00 |
| Account No. | | | | | vendor services - business debt | | | | |
| KY Wholesale Bldg Products PO Box 2120 Lexington, KY 40588-2120 | - | | | | | | | | 25,384.12 |
| Account No. | | | | | vendor services - business debt | | | | |
| Larry Meyer 162 S Long Grove Rd Glendale, KY 42740-8799 | - | | | | | | | | 56.18 |
| Account No. | | | | | vendor services - business debt | | | | |
| Larson PO Box 5025 Brookings, SD 57006-5025 | - | | | | | | | | 4,089.34 |
| Account No. | | | | | vendor services - business debt | | | | |
| Lee Brick & Block 1530 Ragu Dr Owensboro, KY 42302-1705 | - | | | | | | | | 98.40 |

Sheet no. **15** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **31,628.04**

In re __Thriftway, Inc._____,    Case No. ___10-41919_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Lensing Bldg Specialties** **PO Box 965** **Evansville, IN 47706-0965** | - | | | | | | **5,844.58** |
| Account No. | | | employee reimbursement expenses | | | | |
| **Leo Wright** **Mason Woods Lane** **Owensboro, KY 42303** | - | | | | | | **Unknown** |
| Account No. | | | vendor services - business debt | | | | |
| **Linc Systems** **16540 Southpark Dr** **Westfield, IN 46074** | - | | | | | | **3,203.29** |
| Account No. | | | vendor services - business debt | | | | |
| **Lock Services Div.** **1975 Latham Street** **Memphis, TN 38106** | - | | | | | | **1,165.21** |
| Account No. | | | (LMC) Buying Group regular stock $15,000.00; preferred stock $11,300 | | | | |
| **Lumbermen's Inc.** **4433 Stafford SW** **Grand Rapids, MI 49548** | - | | | | | | **1,891.39** |

Sheet no. __16__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **12,104.47**

In re **Thriftway, Inc.** _____ , Case No. ___**10-41919**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | employee reimbursement expense | | | | |
| Marie Hayden 807 Clay St Owensboro, KY 42303 | | - | | | | | 93.60 |
| Account No. | | | vendor services - business debt | | | | |
| Masco Bldr Cabinet Group 423 Hopewell Rd Waverly, OH 45690 | | - | | | | | 141.25 |
| Account No. | | | vendor services - business debt | | | | |
| Masco Retail Cabinet Group 423 Hopewell Rd Waverly, OH 45690 | | - | | | | | 4,853.96 |
| Account No. | | | vendor services - business debt | | | | |
| Masonite 1 N. Dale Mabry Hwy #950 Tampa, FL 33609-2771 | | - | | | | | 6,879.42 |
| Account No. | | | vendor services - business debt | | | | |
| Masterbrand Cabinets 640 New Cut Road Fairdale, KY 40118-9226 | | - | | | | | 34.96 |

Sheet no. __17__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,003.19**

In re **Thriftway, Inc.** ,   Case No. **10-41919**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Mayco Industries** <br> **18 W Oxmoor Road** <br> **Birmingham, AL 35209** | - | | | | | | 25.00 |
| Account No. | | | vendor services - business debt | | | | |
| **Midwest Fastener** <br> **9031 Shaver Rd** <br> **Portage, MI 49024** | - | | | | | | 1,211.91 |
| Account No. | | | vendor services - business debt | | | | |
| **Millwork Products, LLC** <br> **PO Box 1395** <br> **Paducah, KY 42002-1395** | - | | | | | | 6,781.64 |
| Account No. | | | vendor services - business debt | | | | |
| **Moulding & Millwork** <br> **2200 West Haven Ave** <br> **New Lenox, IL 60451** | - | | | | | | 9,167.23 |
| Account No. | | | vendor services - business debt | | | | |
| **National Mfg** <br> **PO Box 577** <br> **Sterling, IL 61081-0577** | - | | | | | | 617.71 |

Sheet no. __18__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,803.49**

In re __Thriftway, Inc._____,     Case No. ___10-41919___

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor services - business debt | | | | |
| National Nail 2964 Clydon St Wyoming, MI 49519-2404 | - | | | | | | | 1,643.74 |
| Account No. | | | | vendor services - business debt | | | | |
| Nick Morris 16947 State Route 69 North Fordsville, KY 42343 | - | | | | | | | 65.13 |
| Account No. | | | | vendor services - business debt | | | | |
| Norlight 3701 Communications Way Evansville, IN 47715 | - | | | | | | | 2,134.78 |
| Account No. | | | | vendor services - business debt | | | | |
| Office Depot 4604 Frederica Street Owensboro, KY 42301-7496 | - | | | | | | | 109.26 |
| Account No. | | | | vendor services - business debt | | | | |
| Ohio Const. Suppliers Assoc. 41 Croswell Rd Columbus, OH 43214 | - | | | | | | | Unknown |

Sheet no. __19__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      3,952.91

In re __Thriftway, Inc._____,   Case No. ___10-41919_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Oklahoma Construction**<br>**8560 Ward Rd**<br>**Whitesville, KY 42378** | - | | vendor services - business debt | | | | 2,119.86 |
| Account No.<br><br>**Oldcastle Precast**<br>**1675 Industrial Dr**<br>**Napoleon, OH 43545** | - | | vendor services - business debt | | | | 331.11 |
| Account No.<br><br>**OMU**<br>**PO Box 806**<br>**Owensboro, KY 42302-0806** | - | | vendor services - business debt | | | | 2,684.04 |
| Account No.<br><br>**Orgill, Inc.**<br>**3742 Tyndale Dr**<br>**Memphis, TN 38125-8500** | - | | vendor services - business debt | | | | 22,813.61 |
| Account No.<br><br>**Owensboro Federal CU**<br>**PO Box 1189**<br>**Owensboro, KY 42302-1189** | - | | vendor services - business debt | | | | 2,913.52 |

Sheet no. __20__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,862.14

In re __Thriftway, Inc._____,  Case No. ___10-41919_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor services - business debt | | | | |
| Owensboro Winnelson 331 Leitchfield Rd Owensboro, KY 42303-0110 | - | | | | | | | 40.73 |
| Account No. | | | | vendor services - business debt | | | | |
| Packages Plus 117 E 18th St Owensboro, KY 42303-3752 | - | | | | | | | 29.01 |
| Account No. | | | | vendor services - business debt | | | | |
| Pak-Wik Corporations 128 Tivoli St. Albany, NY 12207-1394 | - | | | | | | | 249.84 |
| Account No. | | | | vendor services - business debt | | | | |
| Parksite Inc. - Columbus 3934 Jeffries Circle NE Louisville, OH 44641 | - | | | | | | | Unknown |
| Account No. | | | | vendor services - business debt | | | | |
| PNC Bank Commercial Loans 101 S 5th St Louisville, KY 40202 | - | | | | | | | 8,703.29 |

Sheet no. __21__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,022.87

In re **Thriftway, Inc.** , Case No. **10-41919**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor services - business debt | | | | |
| Porter Paints 1 PPG Place 37th Floor Pittsburgh, PA 15272 | - | | | | | | | 164.23 |
| Account No. | | | | vendor services - business debt | | | | |
| PPG 1 PPG Place 37th Floor Pittsburgh, PA 15272 | - | | | | | | | 67.02 |
| Account No. | | | | vendor services - business debt | | | | |
| Prime Source 1321 Greenway Dr Irving, TX 75038 | - | | | | | | | 19,101.21 |
| Account No. | | | | vendor services - business debt | | | | |
| Quality Printing 2106 Triplett St Owensboro, KY 42303-3865 | - | | | | | | | 11.61 |
| Account No. | | | | vendor services - business debt | | | | |
| Quikrete 3490 Piedmont Rd, NE #1300 Atlanta, GA 31193-0134 | - | | | | | | | 984.85 |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **20,328.92**

In re __Thriftway, Inc._____,   Case No. ___10-41919____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor services - business debt | | | | |
| Raben Tire Co PO Box 4835 Evansville, IN 47724-0835 | - | | | | | | | 1,045.34 |
| Account No. | | | | vendor services - business debt | | | | |
| Republic Services #757 2103 Grimes Ave Owensboro, KY 42303 | - | | | | | | | 894.88 |
| Account No. | | | | vendor services - business debt | | | | |
| Rexel 327 E 14th St Owensboro, KY 42303 | - | | | | | | | 9.61 |
| Account No. | | | | vendor services - business debt | | | | |
| Rick Baker 9261 Jack Hinton Rd Philpot, KY 42366-9678 | - | | | | | | | 27.97 |
| Account No. | | | | vendor services - business debt | | | | |
| RLI Surety PO Box 3967 Peoria, IL 61612-3967 | - | | | | | | | 75.00 |

Sheet no. __23__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,052.80

In re **Thriftway, Inc.**                                            , Case No. **10-41919**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Roberts Motor Sales<br>PO Box 1955<br>Owensboro, KY 42302-1955 | - | | | | | | 74.18 |
| Account No. | | | vendor services - business debt | | | | |
| Roman Marblene<br>1560 Quarry Road<br>Corydon, IN 47112 | - | | | | | | 3,286.19 |
| Account No. | | | legal services for Oct and Nov, 2010 | | | | |
| Russ Wilkey, PSC<br>111 W. Second Street<br>Owensboro, KY 42303 | - | | | | | | 1,701.50 |
| Account No. | | | vendor services - business debt | | | | |
| Samuel Strapping<br>PO Box 673042<br>Detroit, MI 48267-3042 | - | | | | | | 2,580.73 |
| Account No. | | | vendor services - business debt | | | | |
| Schlage Lock Company<br>2119 E. Kansas City Rd<br>Olathe, KS 66061 | - | | | | | | 2,596.47 |

Sheet no. **24** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,239.07**

In re  **Thriftway, Inc.** _____ ,  Case No. ___**10-41919**___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| **Schwartz CPA Group** **1735 Frederica St** **Owensboro, KY 42301** | - | | | | | | 2,685.00 |
| Account No. | | | vendor services - business debt | | | | |
| **Shelton's Custom Moulding** **10100 N. Green River Rd** **Evansville, IN 47725** | - | | | | | | 317.00 |
| Account No. | | | Health Savings Acct Contributions | | | | |
| **South Central Bank** **300 Southtown Blvd** **Owensboro, KY 42301** | - | | | | | | Unknown |
| Account No. | | | vendor services - business debt | | | | |
| **Speedway Superamerica** **PO Box 1500** **Springfield, OH 45501** | - | | | | | | 316.15 |
| Account No. | | | vendor services - business debt | | | | |
| **Spruce Computer Systems** **9 Cornell Rd** **Latham, NY 12110** | - | | | | | | 4,001.79 |

Sheet no. __**25**__ of __**29**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,319.94

In re **Thriftway, Inc.** _____, Case No. **10-41919** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Standard Ins. Co. PO Box 3357 Portland, OR 97208-3357 | - | | | | | | 308.20 |
| Account No. | | | vendor services - business debt | | | | |
| Steinkamp Home Center PO Box 535 Huntingburg, IN 47542-0535 | - | | | | | | 46,990.05 |
| Account No. | | | vendor services - business debt | | | | |
| Suburban Propane 420 Kelly Lane Clarksville, TN 37040 | - | | | | | | 673.02 |
| Account No. | | | vendor services - business debt | | | | |
| Teresa Tipton 4612 Burstone Ct Owensboro, KY 42303-2314 | - | | | | | | 367.00 |
| Account No. | | | vendor services - business debt | | | | |
| The Delaney Company 265 Castleberry Industrial Dr Cumming, GA 30040 | - | | | | | | 2,817.06 |

Sheet no. __26__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**51,155.33**

In re __Thriftway, Inc.__ ,                                       Case No. ___10-41919___

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| The Lincoln Nat Life Ins. Co PO Box 7247-0439 Philadelphia, PA 19170-0439 | - | | | | | | 3,729.57 |
| Account No. | | | vendor services - business debt | | | | |
| Tim's Truck & Trailer Repair 1307 Alsop Lane Owensboro, KY 42303 | - | | | | | | 3,011.33 |
| Account No. | | | vendor services - business debt | | | | |
| Traditions 3115 Commonwealth Ct. B-3 Owensboro, KY 42303-4457 | - | | | | | | 500.00 |
| Account No. | | | vendor services - business debt | | | | |
| Triko PO Box 1316 New Albany, IN 47151-1316 | - | | | | | | 392.39 |
| Account No. | | | vendor services - business debt | | | | |
| Trimble Dept 33209 PO Box 39000 San Francisco, CA 94139-3209 | - | | | | | | 281.20 |

Sheet no. __27__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,914.49

In re __Thriftway, Inc._____,    Case No. ___10-41919___

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Truck & Industrial Parts PO Box 1665 Owensboro, KY 42302-1665 | - | | | | | | 75.19 |
| Account No. | | | vendor services - business debt | | | | |
| US Lumber Group 1000 Apex Street Nashville, TN 37206 | - | | | | | | 3,266.44 |
| Account No. | | | vendor services - business debt | | | | |
| Valley Truck Equipment, LLC PO Box 100 Utica, KY 42376-0100 | - | | | | | | 1,655.56 |
| Account No. | | | vendor services - business debt | | | | |
| Valor, LLC PO Box 1914 Owensboro, KY 42302-1914 | - | | | | | | 2,839.00 |
| Account No. | | | vendor services - business debt | | | | |
| Verizon Wireless 5035 Frederica St Owensboro, KY 42303 | - | | | | | | 60.07 |

Sheet no. __28__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,896.26

In re **Thriftway, Inc.** ,  Case No. **10-41919**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor services - business debt | | | | |
| Westfield Ins.<br>1 Park Circle<br>PO Box 5001<br>Westfield Center, OH 44251-5001 | - | | | | | | 1,432.92 |
| Account No. | | | vendor services - business debt | | | | |
| Wholesale Bldg Materials<br>11422 E Elkhorn Rd<br>Vincennes, IN 47591-7093 | - | | | | | | 46.48 |
| Account No. | | | vendor services - business debt | | | | |
| Yewell Law, LLC<br>221 W. Second Street<br>Owensboro, KY 42303 | - | | | | | | 240.50 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __29__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 1,719.90 |
| Total (Report on Summary of Schedules) | | 818,496.62 |

In re     **Thriftway, Inc.**                            ,     Case No.     **10-41919**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ann B Hayes**<br>**1931 Oxford Dr**<br>**Owensboro, KY 42301** | **Lease for property for Wholesale Door & Trim operation** |
| **Traditions Design Center**<br>**Highway 54**<br>**Owensboro, KY 42301** | **Lease of showroom space for $500/mo.** |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Thriftway, Inc.**                                             ,   Case No.   **10-41919**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Kenneth Lawson Jr.**<br>**2044 Griffith Ave**<br>**Owensboro, KY 42301** | **PNC Bank**<br>**c/o Guy Spaulding**<br>**101 S. Fifth**<br>**Louisville, KY 40201** |
| **Sue Lawson**<br>**2044 Griffith Ave**<br>**Owensboro, KY 42301** | |
| **Thriftco**<br>**1501 Daviess Street**<br>**Owensboro, KY 42303** | **PNC Bank**<br>**c/o Guy Spaulding**<br>**101 S. Fifth**<br>**Louisville, KY 40201** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court

## Western District of Kentucky

In re **Thriftway, Inc.**_____,  Case No. _____**10-41919**_____
                                                                                                  Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,850,072.64 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,175,134.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 458.66 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 818,496.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 2,850,072.64 | | |
| Total Liabilities | | | | 2,994,089.28 | |

.

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Thriftway, Inc.**                                     ,      Case No.    **10-41919**

                                          Debtor       Chapter                  **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

# United States Bankruptcy Court
## Western District of Kentucky

In re __Thriftway, Inc.__                                    Case No. __10-41919__

                                         Debtor(s)                Chapter    __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __42__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __January 14, 2011__                          Signature    **/s/ Kenneth Lawson**

                                                           **Kenneth Lawson**

                                                             **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Kentucky

In re __Thriftway, Inc.__                          Case No. __10-41919__
                              Debtor(s)           Chapter __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                          $           court approved

    Prior to the filing of this statement I have received of both Thriftco, Inc. and Thriftway,   $           3410.00
    Inc.

    Balance Due ...................................................................   $        none at present

2.  $ __0.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☒ Debtor          ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☒ Debtor          ☐ Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  The undersigned has also been retained by Thriftco, Inc., the parent of Thriftway, Inc., to represent it in a Chapter 11 proceeding. The undersigned holds $21,590.00 in her escrow account for representation of both debtors.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: __January 14, 2011__                     __/s/ Sandra D. Freeburger__
                                                **Sandra D. Freeburger 23467**
                                                **Deitz Shields & Freeburger, LLP**
                                                **101 First St (42420)**
                                                **P O Box 21**
                                                **Henderson, KY 42419-0021**
                                                **(270) 830-0830  Fax: (270) 830-9115**
                                                **sfreeburger@dsf-atty.com**

---

Date __January 14, 2011__              Signature    __/s/ Kenneth Lawson__
                                                   **Kenneth Lawson**
                                                   **President**